**Lewis Tein, P.L.**

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

June 30, 2006

Bill Number  1624
Billed through  06/30/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001      GAL**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $33,049.28 |
| Payments received since last bill | $0.00 CR |
| | ----------------- |
| Net balance forward | $33,049.28 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/01/06 | KAM | Review and redact billing records. | 3.00 hrs |
| 06/02/06 | GAL | Review email from Ms. Rosado regarding deposition of Jimmie Bert. | 0.10 hrs |
| 06/02/06 | MRT | Review third set of documents to be produced in response to grand jury subpoena.  Confer with Ms. Meyers and Mr. Lewis regarding same.  Draft correspondence to USAO.  Telephone call to USAO regarding delivery of documents. | 1.70 hrs |
| 06/02/06 | KAM | Review and redact billing documents for production to the U.S. Attorney's Office pursuant to the subpoena. | 0.90 hrs |
| 06/03/06 | GAL | Review email from Mr. Tein regarding document subpoena; continued review of financial issue. | 2.10 hrs |
| 06/05/06 | GAL | Telephone conference with Ms. Carroll regarding ongoing IRS inquiry; review multiple emails to and from Mr. O'Donnell and Mr. Marrero regarding document review;  discussion with Mr. Marrero regarding same. | 1.50 hrs |
| 06/05/06 | GAL | Review multiple emails to and from Mr. O'Donnell and Mr. Marrero regarding document review;  discussion with Mr. Marrero regarding same. | 0.20 hrs |
| 06/06/06 | GAL | Telephone conference with Chairman Cypress regarding ongoing matters; continued review and study of O'Donnell IRS memos. | 3.50 hrs |
| 06/07/06 | GAL | Telephone conference with Chairman Cypress regarding case status; telephone conference with Mr. Martinez regarding same; telephone conference with Mr. Marcus regarding same. | 2.00 hrs |
| 06/07/06 | KAM | Review billing documents for production to the U.S. Attorney's Office. | 3.00 hrs |
| 06/08/06 | KAM | Review billing records for production to the U.S. Attorney's Office. | 2.00 hrs |

| | | | |
|---|---|---|---|
| 06/13/06 | GAL | Review email from Ms. Chiong regarding meeting with Mr. Lehtenin; continued review of O'Donnell memo, and related background materials. | 2.00 hrs |
| 06/14/06 | GAL | Preparation for meeting with Mr. Lehtenin and others regarding IRS matter; travel to Mr. Lehtenin's office; meeting with IRS team; return travel; follow-up meeting with Mr. Marrero; meeting with Chairman Cypress regarding same, and other ongoing matters. | 6.00 hrs |
| 06/15/06 | GAL | Continued work on file, and preparation for meeting with Chairman Cypress and IRS team; travel to MIG; meeting with Chairman Cypress and others; follow-up meeting with Chairman Cypress regarding same and other matters; review and study revised IRS draft memo; discussion with Mr. Marrero regarding same. | 8.00 hrs |
| 06/16/06 | DBR | Review correspondence regarding John Zito and work being performed on the Chairman's swimming pool; multiple telephone calls with Mr. Zito; multiple telephone calls with Pool Tech to obtain status report on the pool repairs; prepare letter to the Chairman with update on repairs. | 1.00 hrs |
| 06/17/06 | GAL | Review email from Mr. Crockett regarding IRS inquiry; review draft memo to IRS; continued work on IRS issues. | 2.50 hrs |
| 06/19/06 | GAL | Continued work on IRS matter; review email from Mr. O'Donnell regarding possible settlement approach and memo attached thereto; discussion with Mr. Marrero regarding same; review additional draft memo and email from Mr. O'Donnell regarding same. | 1.00 hrs |
| 06/20/06 | GAL | Continued review of revised IRS documentation, including revised proposed settlement position; continued review of IGRA case law; multiple discussions with Mr. Marrero regarding same, and other tax issues. | 3.00 hrs |
| 06/22/06 | GAL | Telephone conference with Mr. O'Donnell regarding ongoing IRS inquiry. | 0.50 hrs |
| 06/22/06 | MRT | Meeting with Mr. Shapiro and Mr. Lewis regarding investigation. | 1.00 hrs |
| 06/23/06 | GAL | Review multiple emails to and from Mr. Crockett regarding revisions and other suggestions, including attached memorandum; review multiple emails from Mr. O'Donnell regarding same; multiple discussions with Mr. Marrero regarding same. | 2.50 hrs |
| 06/23/06 | MRT | Telephone calls regarding investigation. | 0.50 hrs |
| 06/23/06 | DBR | Follow up with Pool Tech regarding work progress on the Chairman's swimming pool | 0.20 hrs |
| 06/24/06 | GAL | Review revised Memo for IRS meeting; review multiple emails to and from Mr. O'Donnell and others regarding same; review multiple emails from Mr. Crockett regarding same; review executive summary/outline for IRS presentation; continued preparation for IRS meeting; multiple discussions with Mr. Marrero regarding same. | 6.50 hrs |
| 06/26/06 | GAL | Review emails to and from Mr. O'Donnell regarding IRS documents; review letter and package from Mr. Lehtenin to IRS; final preparation for trip; review email from Mr. Crockett with suggested changes. | 2.00 hrs |

| Date | Code | Description | Hours |
|---|---|---|---|
| 06/26/06 | DBR | Telephone call with insurance adjuster regarding Gloria Osceola's automobile; follow up call to Gloria Osceola regarding same; telephone call with Maria Ortega regarding Osceola matter and witness interviews. | 0.40 hrs |
| 06/27/06 | GAL | Prepare and review IRS binders; continued work on IRS matter, including review of cases and memos. | 6.00 hrs |
| 06/27/06 | DBR | Telephone call from Pool Tech regarding city approval forms; telephone call to Karen Upchurch regarding status of work being performed at Chairman's home (swimming pool). | 0.30 hrs |
| 06/27/06 | BRD | Consult with Ms. Chiong regarding Mr. Lewis's request for relevant case law and statutes cited in memorandum to IRS representative regarding Miccosukee matter. Arrange relevant case law, statutes, memorandum, and emails in binders for Mr. Lewis's June 28, 2006 meeting in Albuquerque, NM with IRS representative regarding Miccosukee IRS matter. | 7.55 hrs |
| 06/28/06 | GAL | Travel to airport; travel to New Mexico; continued preparation for meeting with IRS officials; meeting with IRS officials; follow -up discussions with attorneys and Mr. Marrero; follow-up discussion with Chairman Cypress; telephone conference with Ms. Carroll; return travel; continued preparation for meeting with IRS; multiple discussions with Mr. Marrero and review of IRS materials; work on briefing book, and continued study of cases and memo; multiple telephone conferences with Mr. Lehtenin; telephone conference with Chairman Cypress. | 16.00 hrs |
| 06/28/06 | MRT | Review additional documents for production to grand jury per subpoena for Michael Diaz Jr's invoices and related materials. Confer with Ms. Meyers regarding same. Outline and discuss correspondence to clients and United States Attorney. Confer with Mr. Lewis regarding same. | 1.00 hrs |
| 06/29/06 | GAL | Review email from Mr. Marrero post-meeting; review email from Mr. O'Donnell regarding same. | 1.00 hrs |
| 06/29/06 | KAM | Review materials for production in response to grand jury subpoena. | 0.50 hrs |
| 06/30/06 | GAL | Review draft letter to IRS; discussion with Mr. Marrero; post-meeting follow-up review of documents. | 2.00 hrs |

Total fees for this matter    $43,322.95

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 06/15/06 | Delivery services/messengers - Jackson Hospital Medical Records Dept. | 30.50 |
| 06/22/06 | Online research - May 2006. | 72.00 |
| 06/30/06 | Copying | 37.20 |

Total disbursements for this matter    $139.70

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 7.55 hrs | 99.00 | $747.45 |

| | | | |
|---|---|---|---|
| Rosemberg, David B. | 1.90 hrs | 275.00 | $522.50 |
| Lewis, Guy A. | 68.40 hrs | 550.00 | $37,620.00 |
| Meyers, Kate A | 9.40 hrs | 275.00 | $2,585.00 |
| Tein, Michael R. | 4.20 hrs | 440.00 | $1,848.00 |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Copying | $37.20 |
| Online research | $72.00 |
| Delivery services/messengers | $30.50 |

| | | |
|---|---|---|
| TOTAL FEES | 91.45 hrs | $43,322.95 |
| TOTAL DISBURSEMENTS | | $139.70 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $43,462.65 |
| NET BALANCE FORWARD | | $33,049.28 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$76,511.93** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

July 31, 2006

Bill Number  1747
Billed through  07/31/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001      GAL**
**Re:  General Representation.**

Balance forward                                    $76,511.93
Payments received since last bill          $76,511.93 CR
----------------

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 07/02/06 | GAL | Review memo prepared for New Mexico meeting;  review email from Mr. O'Donnell regarding same;  telephone conference with Mr. Marrero regarding status and other issues;  review draft response letter and email from Mr. O'Donnell regarding same. | 3.00 hrs |
| 07/03/06 | GAL | Continued work on IRS matter;  review email from Mr. Crockett regarding IRS Memo;  telephone conference with Chairman Cypress regarding status of same;  review multiple emails from Mr. O'Donnell regarding same;  discussion with expert regarding same. | 3.00 hrs |
| 07/04/06 | GAL | Review email from Mr. O'Donnell with Memo excerpt;  discussion with Mr. Marrero regarding same; continued work on IRS issues. | 4.00 hrs |
| 07/05/06 | GAL | Meeting with Mr. Shapiro regarding fee documents;  review memo of meeting regarding same;  discussion with Mr. Tein regarding document strategy;  telephone conference with Chairman Cypress regarding same;  discussion with Mr. Lehtenin regarding same. | 1.50 hrs |
| 07/06/06 | MRT | Meetings with Mr. Lewis and Mr. Robinson regarding tax strategy. | 1.00 hrs |
| 07/08/06 | GAL | Review email from Mr. O'Donnell regarding post IRS meeting issues;  review draft response letter;  discussion with IRS regarding same. | 3.00 hrs |
| 07/09/06 | GAL | Review lengthy email from Mr. Crockett regarding draft response letter;  review email from Mr. O'Donnell regarding same. | 1.00 hrs |
| 07/09/06 | MRT | Conference with Mr. Lewis regarding status of federal grand jury investigation and contact with USAO. | 0.40 hrs |
| 07/11/06 | GAL | Review email and attached memo from Mr. O'Donnell regarding response to IRS; review memo of telephone conference with AUSA Marcus;  discussion with Mr. Tein regarding same; review fax with attached letter from Ms. Upchurch;  discussion with Mr. Rosemberg regarding fee issue. | 1.20 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/11/06 | MRT | Confer with Mr. Lewis regarding status of response to GJ subpoenas. Review of documents produced to date. Review of file to ensure completeness of production. Confer with Ms. Meyers regarding case status. Telephone conference with AUSA Jeff Marcus regarding status. Memorandum to file regarding same. Confer with Mr. Lewis regarding same. | 1.50 hrs |
| 07/12/06 | GAL | Review email from Mr. Marrero regarding POA issue; review draft POA to IRS; short telephone conference with Mr. Marrero regarding same. | 1.00 hrs |
| 07/12/06 | MRT | Telephone call from Mr. Shapiro regarding investigation. | 0.50 hrs |
| 07/12/06 | DBR | Telephone call with Karen Upchurch regarding Zito Landscaping and invoice for repairs to the Chairman's swimming pool; discussion with Mr. Lewis regarding same. | 0.20 hrs |
| 07/14/06 | GAL | Review multiple emails to and from Mr. Marrero regarding IRS inquiry; telephone conference with Mr. Marrero regarding same; review emails from Mr. O'Donnell regarding same; review emails from Mr. Crockett regarding same; review email from Ms. Carroll regarding same. | 3.50 hrs |
| 07/20/06 | MRT | Telephone conference with Hy Shapiro. | 0.30 hrs |
| 07/20/06 | DBR | Telephone call with Karen Upchurch regarding status of work performed by John Zito; review documents received by fax; update Mr. Lewis regarding same. | 0.40 hrs |
| 07/21/06 | GAL | Review fax from Ms. Carroll regarding Injunction settlement. | 1.00 hrs |
| 07/24/06 | GAL | Review multiple emails to and from Mr. Crockett and Mr. O'Donnell regarding tax issues; review revised excerpt on IGRA; discussion with Mr. Marrero regarding same. | 2.50 hrs |
| 07/25/06 | GAL | Telephone conference with Mr. Lehtenin regarding meeting with IRS officials; telephone conference with Mr. Marrero regarding same; review letter to IRS; discussion with Mr. Marrero regarding same; review Miccosukee Marerro spreadsheet and backup documents; review emails to and from Mr. Lehtenin. | 2.50 hrs |
| 07/26/06 | GAL | Meeting with Chairman Cypress and Sheriff Jenne regarding Public Law 280; telephone conference with Ms. Carroll regarding ongoing IRS matter; meeting with Mr. Moscowitz regarding IRS matter, including travel to and from meeting; draft letter to IRS regarding Marrero; telephone conference with Chairman Cypress regarding status; telephone conference with Mr. Marrero regarding document review and summary preparation. | 5.00 hrs |
| 07/26/06 | BRD | Assist Ms. Salazar in examination of the Lewis Tein files for Public Law 280 materials for Mr. Lewis. | 2.00 hrs |
| 07/26/06 | JMS | Review of file for Public Law 280 materials for Mr. Lewis. | 2.00 hrs |
| 07/28/06 | MRT | Telephone call from target's counsel to confer with Mr. Lewis regarding same. | 0.20 hrs |

Total fees for this matter      $19,969.00

## DISBURSEMENTS
07/20/06   Online research - June 2006.      165.88

07/31/06    Copying                                                          2.50

          Total disbursements for this matter                      $168.38

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 2.00 hrs | 99.00 | $198.00 |
| Rosemberg, David B. | 0.60 hrs | 275.00 | $165.00 |
| Lewis, Guy A. | 32.20 hrs | 550.00 | $17,710.00 |
| Salazar, Jennifer M | 2.00 hrs | 90.00 | $180.00 |
| Tein, Michael R. | 3.90 hrs | 440.00 | $1,716.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $2.50 |
| Online research | $165.88 |

| | | |
|---|---|---|
| TOTAL FEES | 40.70 hrs | $19,969.00 |
| TOTAL DISBURSEMENTS | | $168.38 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $20,137.38 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$20,137.38** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

August 31, 2006

Bill Number  1962
Billed through  08/31/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001      GAL**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $20,137.38 |
| Payments received since last bill | $20,137.38 CR |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/01/06 | GAL | Travel to MIG;  meeting with Chairman Cypress and Mr. Tein regarding IRS matters;  telephone conference with Sheriff Jenne regarding PL 280;  travel to Tribe Administration Building;  return travel;  review memo from Mr. Marrero regarding 7/31 meeting;  discussion with Mr. Marrero regarding same;  review email to Mr. Martinez regarding request for documents;  review memo from Mr. O'Donnell regarding Tax Memo. | 3.00 hrs |
| 08/01/06 | DBR | Telephone call with Karen Upchurch regarding status of repairs on Chairman's swimming pool. | 0.30 hrs |
| 08/02/06 | GAL | Continued work on IRS issue;  review letter to IRS examiner;  review multiple emails to and from Mr. Marrero;  continued review of spreadsheet. | 2.00 hrs |
| 08/04/06 | GAL | Review email from Mr. O'Donnell regarding Tribe's response to IRS;  discussion with Mr. Marrero regarding same. | 0.50 hrs |
| 08/09/06 | MRT | Telephone call from Mr. Shapiro regarding whether GAL met with Margaret Billie concerning a complaint against Mr. Diaz.  Confer with Mr. Lewis regarding same. | 0.40 hrs |
| 08/10/06 | GAL | Review lengthy emails to and from Mr. O'Donnell regarding IRS tax matters. | 1.00 hrs |
| 08/11/06 | GAL | Mutiple telephone conferences with Mr. Moscowitz regarding IRS matter;  review and forward IRS memo;  review email from Mr. O'Donnell regarding IRS matter;  review email regarding time records;  review email from Ms. Carroll regarding tax issues. | 1.50 hrs |
| 08/12/06 | MRT | Review letter from Hy Shapiro regarding contacting clients.  Begin drafting response.  Confer with Mr. Lewis regarding same. | 0.40 hrs |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/15/06 | GAL | Multiple telephone conferences with Mr. Moscowitz regarding new matter; review email from Ms. Carroll's office regarding movement from state custody; review fax from Mr. Martinez regarding summary judgment issue; review multiple emails regarding Miccosukee audit letter; continued work on same. | 2.00 hrs |
| 08/15/06 | KAM | Confer with Mr. Lewis concerning the audit letter, the pro hac motions and Mr. Jimmie Frank Cypress. Review the audit request letter. Confer by telephone with Jim Robinson concerning the substance of our audit letter. Request certificates of good standing for the pro hac vice motions. Confer with Ms. Carroll concerning such motions. | 1.00 hrs |
| 08/16/06 | GAL | Preparation for meeting with Ms. Carroll regarding IRS audit issues; discussion with Mr. Marrero regarding same; discussions with Mr. Robinson regarding same; discussion with Ms. Meyers regarding same; review letter to Mr. Cypress; review fax from Ms. Carroll; work on Tribal audit issues; review email from Mr. Tein regarding new matter; review emails from Ms. Meyers regarding audit issues. | 3.50 hrs |
| 08/16/06 | KAM | Confer by telephone with Mr. Marrero, with Bianca from the Lehtinen firm and with Mr. Lewis concerning the audit letter. Prepare letter to Mr. Jimmie Cypress concerning his case. | 1.30 hrs |
| 08/17/06 | GAL | Travel to meeting with Ms. Carroll regarding IRS audit issues; meeting and discussion with Ms. Carroll; return travel; meeting with Ms. Meyers regarding same; discussion with Mr. Tein regarding same; review audit materials prepared by Ms. Meyers; telephone conference with Mr. Lehtenin regarding same. | 3.50 hrs |
| 08/18/06 | GAL | Preparation for meeting with Ms. Carroll regarding IRS audit issue; meeting with Ms. Carroll; follow-up review of letter; meeting with Ms. Meyers regarding same; review of LT letter. | 3.00 hrs |
| 08/23/06 | GAL | Review email from Ms. Meyers regarding audit letter; continued review of paperwork, including responses from Mr. Lehtenin and Ms. Carroll; discussion with Ms. Meyers regarding same. | 1.00 hrs |
| 08/24/06 | KAM | Confer with Mr. Lewis concerning the Douglas Huggins matter (a new matter). Review materials concerning the case. | 0.20 hrs |
| 08/25/06 | GAL | Review new matter; review email to and from Mr. Tein regarding representative of Tribal Court member; review memo of conversation with Mr. Dunlap. | 1.00 hrs |
| 08/25/06 | MRT | Telephone conferences with David Dunlap, Chairman and Dione Carroll, and opposing counsel Patrick O'Connor, regarding Collie Billie matter; draft, review, finalize notice of appearance and motion for enlargement of time. | 2.00 hrs |
| 08/25/06 | KAM | DOUGLAS HUGGINS/NEW MATTER: Confer with Isabel from the Tribe concerning the matter. Confer by telephone with Mr. Huggins' mother concerning her son's case. | 0.20 hrs |
| 08/28/06 | GAL | Continued work on the Collie Billie matter, including review of multiple emails, meetings with Ms. Meyers and Mr. Tein; review new matter (Huggins), including review of emails and review of memos. | 2.00 hrs |

| 08/28/06 | MRT | Amended motion for enlargement of time and amended notice of appearance. Telephone conferences with Mr. Martinez and offices of Mr. Dunlap regarding status of discovery and obtaining documents. | 0.70 hrs |
| 08/29/06 | MRT | Review documents relating to request for Tribal Judge documents. Confer with Bernie Roman and Mr. Lewis. | 1.00 hrs |

Total fees for this matter · · · · · · · · · · · · · · · · · · · · · · · · $16,005.00

**DISBURSEMENTS**

| 08/01/06 | Outside printing - Black's Copy Service, Inv. #451161. | 74.90 |
| 08/08/06 | Delivery services/messengers - Miccosukee Adm. Office 7/27/06. | 54.00 |
| 08/08/06 | Delivery services/messengers - FedEx, IRS Duluth, MN 7/28/06, Inv. #1-150-38971. | 24.78 |

Total disbursements for this matter · · · · · · · · · · · · · · · $153.68

**BILLING SUMMARY**

**TIMEKEEPER RECAP**

| Rosemberg, David B. | 0.30 hrs | 275.00 | $82.50 |
| Lewis, Guy A. | 24.00 hrs | 550.00 | $13,200.00 |
| Meyers, Kate A | 2.70 hrs | 275.00 | $742.50 |
| Tein, Michael R. | 4.50 hrs | 440.00 | $1,980.00 |

**DISBURSEMENT RECAP**

| Outside printing | $74.90 |
| Delivery services/messengers | $78.78 |

| TOTAL FEES | 31.50 hrs | $16,005.00 |
| TOTAL DISBURSEMENTS | | $153.68 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $16,158.68 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$16,158.68** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

October 31, 2009

Bill Number  6705
Billed through  10/31/2009

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $44,250.82 |
| Payments received since last bill | $44,250.82 CR |
| | ----------------- |

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 10/01/09 | GAL | Work on T. Cypress matter. | 1.00 hrs |
| 10/01/09 | GAL | Work on DEP inspection issues per Chairman Cypress. | 2.00 hrs |
| 10/01/09 | JHM | (Wildlife Crossing) Confer with Mr. Dasher regarding panther crossing and government non-compliance with FOIA request. | 0.30 hrs |
| 10/01/09 | BRD | Confer with representative from FHWA regarding FOIA request and teleconference with Florida division of FHWA. Confer with Ms. Meyers, Mr. Lewis and Ms. Maurer regarding same. Begin research regarding FOIA and duty to provide full and accurate responses. Confer with Ms. Dione Carroll regarding DEP inspections of hunting camps at WCA 3A. Confer with Mr. Lewis regarding same. Confer with Ms. Carroll regarding delay of inspections. Confer with Mr. Lewis regarding same. | 1.40 hrs |
| 10/01/09 | RAS | (Tommy Cypress) Contact clerk to verify time of bond hearing. | 0.10 hrs |
| 10/02/09 | GAL | Work on T. Cypress matter; review transcript of hearing; discussion with attorneys. | 2.20 hrs |
| 10/02/09 | KAM | FISH AND WILDLIFE: Send emails to Mr. Dean, Ms. Bennett and Mr. Lewis concerning status. Confer with Ms. Bennett concerning the same. | 0.30 hrs |
| 10/02/09 | KAM | BEVERLY BILLIE ACCIDENT: Confer with Ms. Billie, and with her son and grandmother, concerning the accident and our representation. Confer with Mr. Lewis concerning the same. | 0.50 hrs |
| 10/02/09 | RAS | (Tommy Cypress) Attend hearing on defendant's motion for pretrial release; draft memo detailing the hearing and the outcome thereof. | 7.00 hrs |
| 10/03/09 | GAL | Review materials relating to FOIA request. | 3.50 hrs |
| 10/04/09 | GAL | Continued work on FOIA request. | 3.00 hrs |
| 10/05/09 | GAL | Multiple telephone conferences with Mr. Beecher. | 1.00 hrs |

| 10/05/09 | JHM | (Cybersquatting Cases) Confer with Mr. Dasher regarding the status of the cybersquatting cases.  Review and evaluate prior ACPA research for purposes of determining proper jurisdiction. | 0.30 hrs |
|---|---|---|---|
| 10/05/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/06/09 | EMT | Las Vegas trip research issues. | 2.30 hrs |
| 10/06/09 | BRD | Review previous research regarding cyberpiracy infringing domain names.  Conduct internet research regarding same.  Confer with Ms. Maurer regarding same. | 3.20 hrs |
| 10/07/09 | EMT | Las Vegas trip research issues. | 3.00 hrs |
| 10/07/09 | VRR | Discussion with Mr. Beecher re Halliwell invoice. | 0.20 hrs |
| 10/08/09 | GAL | Work on MIG Hotel issues. | 1.00 hrs |
| 10/08/09 | GAL | Review land into trust materials provided by Chairman Cypress. | 3.00 hrs |
| 10/08/09 | JHM | (Wildlife Crossing)  Teleconference with the Federal Highway Administration regarding federal wildlife crossing and FOIA request. | 1.10 hrs |
| 10/08/09 | JHM | (Cybersquatting Cases)  Research domain names almost identical or confusingly similar to miccosukee.com for potential cyberpiracy litigation.  Document registrant information and website images for use as exhibits in same. | 3.20 hrs |
| 10/08/09 | VRR | Review Halliwell Invoice; Call and message to Mr. Beecher; Email to Mr. Lewis and Mr. Tein. | 0.50 hrs |
| 10/08/09 | BRD | Confer with Mr. Kriescher from Federal Highway Administration regarding FOIA request.  Call with representatives regarding FOIA request regarding Wildlife Crossing project at Turner River Road.  Confer with Ms. Maurer regarding strategy going forward obtaining documents related to project. | 1.30 hrs |
| 10/08/09 | BRD | Confer with Mr. Tein and Ms. Maurer regarding cyberpiracy lawsuits. | 0.20 hrs |
| 10/09/09 | GAL | Work on F&W law enforcement agreement matter. | 3.00 hrs |
| 10/09/09 | GAL | Work on B. Roman matter. | 1.00 hrs |
| 10/09/09 | MRT | Work on Bernie Roman issue. | 2.00 hrs |
| 10/09/09 | JHM | (Wildlife Crossing)  Review first and second FOIA request for wildlife crossing project.  Prepare memorandum memorializing teleconference with the FHWA. | 1.40 hrs |
| 10/09/09 | JHM | (Cybersquatting Cases) Continue to document and memorialize registrant information and website images for use as exhibits in potential cyberpiracy litigation.  Prepare table detailing domain name and registrant information for approximately 35 infringing domain names. | 6.70 hrs |
| 10/09/09 | VRR | Call with Mr. Beecher re Halliwell invoice; Search contact information for Halliwell; Call to Halliwell; Email to Mr. Beecher. | 0.50 hrs |
| 10/09/09 | BRD | Review notes from teleconference with Federal Highway Administration.  Confer with Ms. Maurer regarding same.  Confer with Mr. Lewis and Ms. Meyers regarding same and strategy for moving forward. | 0.70 hrs |
| 10/09/09 | KEG | Assist Ms. Maurer with printing screen captures of cyber-squatting websites. | 0.20 hrs |
| 10/09/09 | RAS | Review memo written by Ms. Maurer regarding bad faith under the federal cybersquatting statutes. | 0.10 hrs |

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/11/09 | GAL | Work on K. Billie matter. | 1.00 hrs |
| 10/12/09 | GAL | Work on Kirk Billie matter. | 1.00 hrs |
| 10/12/09 | GAL | Work on F&W agreement issues. | 2.00 hrs |
| 10/12/09 | GAL | Work on special matter (L. Freeman) per Chairman Cypress. | 4.00 hrs |
| 10/12/09 | GAL | Continued work on Fish and Wildlife matter. | 2.00 hrs |
| 10/12/09 | JHM | (Cybersquatting Cases) Draft complaint against Marlene Graham for use of infringing domain name www.miccosukeeflorida.com. Research other misleading domain names utilized by Graham for application in complaint. Confer with Mr. Dasher regarding same. | 5.10 hrs |
| 10/12/09 | KAM | FISH AND WILDLIFE: Confer with Mr. Dean and Ms. Bennett by email concerning the upcoming meeting with Fish and Wildlife. | 0.10 hrs |
| 10/12/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding drafting of cyberpiracy lawsuit against Ms. Graham for miccosukeeflorida.com. Confer with Ms. Maurer regarding legal standard for cyberpiracy and other potential states causes of action. Confer with Ms. Maurer regarding lawsuit against Mr. Thiele. | 0.90 hrs |
| 10/12/09 | KEG | Assist Ms. Maurer with printing screen captures for cyber-squatting case. | 0.40 hrs |
| 10/12/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/13/09 | GAL | Work on MIG Halliwell issues. | 1.00 hrs |
| 10/13/09 | GAL | Work on Collier County matter. | 2.00 hrs |
| 10/13/09 | GAL | Work on special project per Chairman Cypress (L.F.) | 4.00 hrs |
| 10/13/09 | JHM | (Tara Kraft) Review correspondence between Ms. Kraft, Ms. Stein and Mr. Tein to determine case background. Evaluate Ms. Kraft's marriage dissolution documents in preparation for upcoming appointment with the self-help program. Telephone call with self-help staff to confirm procedural requirements for marriage dissolution. Conference call with Ms. Kraft and Mr. Tein regarding same. | 4.20 hrs |
| 10/13/09 | KAM | FISH AND WILDLIFE: Confer with Mr. Dean and Ms. Bennett concerning the upcoming meeting with Fish and Wildlife. | 0.30 hrs |
| 10/13/09 | VRR | Call to Halliwell re invoice; Review fax from Halliwell; Email to Mr. Lewis. | 0.50 hrs |
| 10/13/09 | RAS | (Golden Gate Estates) Review docket sheet; contact Collier County Clerk's office to verify that case file is available. | 0.60 hrs |
| 10/14/09 | GAL | Work on special project (L. Freeman) issue per Chairman Cypress. | 2.00 hrs |
| 10/14/09 | GAL | Work on Halliwell MIG issues. | 0.40 hrs |
| 10/14/09 | GAL | Work on F&W law enforcement issues. | 2.00 hrs |
| 10/14/09 | JHM | (Cybersquatting Cases) Continue researching websites used, owned or registered by Marlene Graham for application in complaint against www.miccosukeeflorida.com. Research and analyze similar ACPA claims filed in the Southern District for use in complaint regarding same. Research maximum statutory damages allowed in ACPA claims. | 4.30 hrs |
| 10/14/09 | KAM | FISH AND WILDLIFE: Sit in on conference call with Fish and Wildlife concerning the MOA. Confer with Ms. Bennett concerning the same. Confer with Mr. Lewis concerning the same. | 1.10 hrs |

| 10/14/09 | VRR | Emails exchanged with Mr. Lewis re Halliwell invoice; Calls with Halliwell. | 0.40 hrs |
|---|---|---|---|
| 10/14/09 | BRD | Confer with Mr. Lewis regarding Rebecca Cypress notice of hearing. Conduct internet search on Broward County clerk of court docket regarding same. Confer with Mr. Lewis regarding same. Conduct review of criminal history of Ms. Cypress. Confer with Mr. Lewis and Ms. Meyers regarding telephone conference with Federal Highway Administration regarding FOIA request. Draft FOIA request to U.S. Fish and Wildlife Service regarding same. Draft Florida sunshine request to Florida Department of Transportation regarding same. Confer with Ms. Maurer regarding same. | 0.90 hrs |
| 10/14/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding cyberpiracy lawsuits. Review, edit and revise draft complaint against Marlene Graham. Confer with Mr. Lewis regarding damages pleading requirements. | 0.70 hrs |
| 10/14/09 | RAS | (Golden Gate Estates) Drive to Collier County Clerk's office, review case file and mark documents for copying. | 10.30 hrs |
| 10/14/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/15/09 | GAL | Work on R. Cypress matter. | 3.00 hrs |
| 10/15/09 | GAL | Review materials from Mr. Schaeffer regarding Collier County case. | 2.00 hrs |
| 10/15/09 | JHM | (Tara Kraft) Telephone conference with Helen Stein regarding self-help program documentation. Email to Ms. Kraft and Mr. Tein regarding same. | 0.50 hrs |
| 10/15/09 | JHM | (Cybersquatting Cases) Research and review articles authored by Marlene Graham regarding the domain name acquisition business for application in complaint against Graham. Research and analyze similar ACPA claims filed in the Southern District for use in complaint regarding same. | 2.80 hrs |
| 10/15/09 | VRR | Miccosukee Casino. IMessage from Halliwell; Discussion with Mr. Wart re invoice. | 0.20 hrs |
| 10/15/09 | RAS | (Golden Gate Estates) Draft email to Mr. Lewis detailing review of the case file. | 1.10 hrs |
| 10/15/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/16/09 | GAL | Work on Halliwell invoice MIG issue. | 1.00 hrs |
| 10/16/09 | JHM | (Cybersquatting Cases) Draft complaint against Graham for use and registration of miccosukeeflorida.com. Prepare summons for same. Confer with Mr. Dasher regarding other domain names acquired by Graham. | 5.50 hrs |
| 10/16/09 | JHM | Self-help dissolution appointment with Ms. Kraft, plus travel. Prepare documents for filing and follow-up with Ms. Kraft regarding same. | 3.00 hrs |
| 10/16/09 | VRR | Review Email from Halliwell; Review invoices form Halliwell; Email to Mr. Lewis re Halliwell's proposal re the invoice. | 0.30 hrs |
| 10/16/09 | BRD | Confer with Ms. Maurer regarding complaint against Ms. Graham for miccosukeeflorida.com. Conduct internet research regarding Ms. Graham's bad faith. Confer with Ms. Maurer regarding same. Review, edit and revise complaint. Confer with Mr. Tein regarding complaint and Ms. Graham's bad faith intent to profit from infringing domain name. | 2.50 hrs |

| 10/16/09 | RAS | Golden Gate Estates Eminent Domain Case - call Collier County Clerk to determine the cost of copies from the case file. | 0.20 hrs |
|---|---|---|---|
| 10/16/09 | RAS | (Cybersquatting) Review draft of complaint to be filed against Marlene Graham. | 0.60 hrs |
| 10/17/09 | VRR | Emails exchanged with Mr. Lewis re Halliwell. | 0.20 hrs |
| 10/18/09 | JHM | (Cybersquatting) Determine proper venue for bringing in rem action against domain name registrar located in Scottsdale, Arizona. Research Arizona case law in preparation for filing in rem action against infringing domain names. Determine procedures for appearing pro hac vice in Arizona district court. | 1.40 hrs |
| 10/19/09 | GAL | Work on T. Osceola new matter. | 2.00 hrs |
| 10/19/09 | GAL | Work on MIGA issues. | 1.00 hrs |
| 10/19/09 | GAL | Work on Halliwell invoice issue. | 0.50 hrs |
| 10/19/09 | MRT | Work on Bernardo Roman issue. | 1.00 hrs |
| 10/19/09 | MRT | Review cybersquatting complaint and confer with Mr. Dasher, Mr. Lewis, regarding strategy. | 1.00 hrs |
| 10/19/09 | JHM | (Cybersquatting) Evaluate Arizona local rules of civil procedure for filing in rem action within the jurisdiction. Research and evaluate procedures for obtaining registrant information from Domains by Proxy for those defendants supplying anonymous information. Confer with Mr. Dasher regarding same. Analyze Florida long-arm statute and case law to determine whether personal jurisdiction over non-residents exists in cyberpiracy actions. | 9.20 hrs |
| 10/19/09 | KAM | REBECCA CYPRESS: Confer with Mr. Ferro and with Ms. Rosado concerning the Notice of Appearance and arraignment. | 0.20 hrs |
| 10/19/09 | KAM | TRAVIS OSCEOLA: Confer with Ms. Billie regarding Mr. Osceola's accident and prepare email to Mr. Lewis concerning the same. | 0.50 hrs |
| 10/19/09 | VRR | Calls to Mr. Beecher and Halliwell; Emails to Mr. Beecher and Halliwell; Email to Mr. Lewis. | 0.60 hrs |
| 10/19/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding status of cyberpiracy lawsuits and issues relating to same. Confer with Mr. Tein regarding draft complaint against Marlene Graham regarding same. | 0.60 hrs |
| 10/19/09 | RAS | Contact Collier County Clerk to determine where to send payment for copies previously requested; draft cover letter; mail cover letter and check to the Collier County Clerk. | 1.00 hrs |
| 10/20/09 | GAL | Work on T. Osceola new matter. | 2.00 hrs |
| 10/20/09 | JHM | (Cybersquatting) Conduct research to determine additional infringing domain names. Document all images and registration information regarding same for use as exhibits in potential litigation. Conduct further research to determine how to obtain registrant information from select registrars who protect registrants' identity. | 6.90 hrs |
| 10/20/09 | KAM | TRAVIS OSCEOLA: Confer with Ms. Billie concerning the accident and police investigation. | 0.20 hrs |
| 10/20/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding status and various legal issues. Conduct internet research regarding same. | 1.40 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/20/09 | BRD | (Wildlife Crossing) Confer with Mr. Hunt from Fish and Wildlife Service regarding FOIA request. | 0.20 hrs |
| 10/21/09 | GAL | Work on T. Osceola new matter. | 1.50 hrs |
| 10/21/09 | GAL | Work on R. Cypress matter. | 2.00 hrs |
| 10/21/09 | JHM | (Cybersquatting) Confer with Mr. Lewis and Mr. Dasher regarding case strategy. Research and evaluate case law and federal statues to determine proper venue for cyberpiracy actions under the ACPA for inclusion in complaints. Analyze other cybersquatting cases brought by casinos to determine potential jurisdiction issues. Confer with Mr. Dasher regarding same. Evaluate basis for suit against domain name proxy services for application in complaint against Domains by Proxy, Inc. | 8.50 hrs |
| 10/21/09 | KAM | TRAVIS OSCEOLA: Confer with Lisa Billie and with the Miccosukee Police Department concerning the accident and investigation. | 0.20 hrs |
| 10/21/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding various legal issues related to cases. Conduct internet research regarding same. Confer with Mr. Lewis regarding same. Confer with Mr. Tein regarding defendant class action lawsuits. Conduct research regarding same and confer with Ms. Maurer regarding research. | 3.10 hrs |
| 10/21/09 | BRD | (Wildlife Crossing) Confer with Mr. Hunt from Fish and Wildlife Service regarding timeframe for responsive records to FOIA request. | 0.10 hrs |
| 10/22/09 | GAL | Work on T. Osceola new matter. | 3.00 hrs |
| 10/22/09 | GAL | Work on B. Roman matter. | 1.00 hrs |
| 10/22/09 | JHM | (Cybersquatting) Research and evaluate complaints filed against anonymous registrants of infringing domain names for application in Tribe's complaints. Research and evaluate issues regarding domain parking and cash parking for inclusion in complaints. Prepare memorandum for Mr. Lewis discussing the domain names that most illustrate bad faith intent to profit from use of the Tribe's name. | 8.10 hrs |
| 10/22/09 | KAM | TRAVIS OSCEOLA: Confer with Mr. Osceola concerning the accident. Confer with the Miccosukee Police concerning their case and prepare email memo to file. | 0.30 hrs |
| 10/22/09 | BRD | (Wildlife Crossing) Confer with Mr. Hunt of US Fish and Wildlife Service regarding follow up questions regarding FOIA request. | 0.20 hrs |
| 10/22/09 | BRD | (Cyberpiracy) Confer with Ms. Maurer regarding complaints. Review, edit and revise complaint. Confer with Mr .Tein, Mr. Lewis and Ms. Maurer regarding strategy for proceeding with filing of multiple lawsuits. Draft template cease and desist letter. Draft template proposed settlement agreement. Confer with Mr. Lewis regarding letter and agreement. Review, edit and revise same. | 2.70 hrs |
| 10/22/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/23/09 | GAL | Work on special project (personnel issue) per Chairman Cypress. | 6.20 hrs |
| 10/23/09 | JHM | (Cybersquatting) Draft complaints against domain name registrants of miccosukeecasino.org, miccosukeeindians.org, and miccosukeetikihuts.com. Research statute of limitations issues. | 7.90 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/23/09 | KAM | TRAVIS OSCEOLA: Confer with the Miccosukee Police Department concerning its accident investigation and Tribal Court charges. Confer with Ms. Billie and Mr. Osceola, and with Mr. Lewis concerning the same. | 0.50 hrs |
| 10/23/09 | BRD | (Cyberpiracy) Confer with Mr. Lewis regarding filing of complaints and strategy. Confer with Ms. Meyers regarding same. Review, edit and revise complaints drafted by Ms. Maurer. Conduct internet research regarding same. | 1.10 hrs |
| 10/23/09 | RAS | (Cybersquatting) Review complaint against Miccosukeetikihuts.com. | 0.50 hrs |
| 10/24/09 | GAL | Work on domain name lawsuits. | 3.00 hrs |
| 10/25/09 | GAL | Work on domain name new lawsuits. | 4.00 hrs |
| 10/25/09 | JHM | (Cybersquatting) Draft complaint against domain name registrant of miccosukee.net, miccosukee.org and miccosukee.info. Research and evaluate relevant pleadings filed against Domains by Proxy for application in complaint against same. | 6.60 hrs |
| 10/26/09 | GAL | Attend State Department Ceremony on behalf of Chairman Cypress; travel to and from. | 4.00 hrs |
| 10/26/09 | GAL | Work on Golden Estates matter. | 3.00 hrs |
| 10/26/09 | JHM | (Cybersquatting) Draft complaint against domain name registrant of micosuke.com, miccosukkee.com and miccosukeeresortandcasino.com. Research cases where Navigation Catalyst Systems has been sued for similar infringement issues for application in complaint against NCS. Draft complaint against domain name registrants of miccosukeeradio.com and miccosukeeindians.com. | 8.40 hrs |
| 10/26/09 | KAM | TRAVIS OSCEOLA: Prepare email memo to Mr. Lewis concerning outstanding issues in the matter. | 0.30 hrs |
| 10/26/09 | KAM | BERNIE ROMAN/BILLING: Prepare response to sur-reply. | 0.70 hrs |
| 10/26/09 | KAM | REBECCA CYPRESS: Confer with Mr. Lewis and with Ms. Rosado concerning the state's offer and case facts and strategy. | 0.40 hrs |
| 10/26/09 | VRR | Review email from Halliwell and email to Mr. Beecher. | 0.20 hrs |
| 10/26/09 | BRD | (Cyberpiracy) - Confer with Ms. Maurer regarding status. Review, edit and revise draft complaints. Confer with Ms. Maurer and Mr. Lewis regarding filing of complaints. Conduct internet research regarding same. Review Ms. Maurer's correspondence and memorandum regarding various issues related to complaints/defendants. | 1.60 hrs |
| 10/26/09 | RAS | (Golden Gate Estates) Review documents received from the Collier County Clerk. | 0.50 hrs |
| 10/26/09 | JMS | Updated and organized main client file. | 0.10 hrs |
| 10/27/09 | GAL | Work on R. Cypress matter. | 6.00 hrs |
| 10/27/09 | GAL | Work on new T. Osceola matter. | 3.00 hrs |
| 10/27/09 | GAL | Work on Golden Estates matter. | 3.00 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/27/09 | JHM | Draft complaint against Domains by Proxy for registration and use of infringing domain names miccosukeepoker.com, miccosukeeindiantribe.com, miccosukeeindiantribe.net, miccosukeetribeofflorida.com, miccosukeetribeofflorida.com, and miccosukeetv.com. Supplement complaint against Navigation Catalyst Systems with additional argument. | 8.70 hrs |
| 10/27/09 | KAM | REBECCA CYPRESS: Confer with Mr. Lewis and with Ms. Rosado multiple times concerning the case and state's plea offer. | 1.00 hrs |
| 10/27/09 | KAM | TRAVIS OSCEOLA: Confer with Mr. Lewis concerning status of investigation and our representation of Mr. Osceola in the Tribal Court matter. | 0.10 hrs |
| 10/28/09 | GAL | Work on special project per Chairman Cypress (BMW). | 3.00 hrs |
| 10/28/09 | JHM | (Cybersquatting) Research Hambledon N.V. online gaming activities for inclusion in complaint. Draft complaint against Hambledon N.V./Domain Reg. Srvc. for registration and use of infringing domain names miccosukeemiami.com, miccosukeeresort.net, miccosukeegaming.net and miccosukeecasino.net. Evaluate Moniker Online privacy policy to determine whether anonymous domain name registrants' information can be obtained without legal action. | 8.10 hrs |
| 10/28/09 | KAM | BERNIE ROMAN BILLING MATTER: Prepare response to sur-reply and confer with Mr. Lewis concerning the same. | 3.80 hrs |
| 10/28/09 | RAS | (Golden Gate Estates) Review documents mailed from the Collier County Clerk. | 5.90 hrs |
| 10/29/09 | GAL | Work on special project per Chairman Cypress (BMW). | 4.00 hrs |
| 10/29/09 | GAL | Finalize R. Cypress matter. | 5.20 hrs |
| 10/29/09 | JHM | Draft complaint against domain name registrant of miccosukeewarning.com for bad faith intent to profit in violation of the ACPA. Prepare cease and desist letters and settlement agreements for select infringing domain name registrants. Draft complaint against domain name registrant of miccosukeefl.com. | 7.50 hrs |
| 10/29/09 | VRR | 2007 BMW. Confer with Mr. Lewis; Calls with Sam re BMW; Calls with Mr. Wenzel and Mr. Martin re return of BMW; Emails exchanged with Mr. Lewis. | 2.50 hrs |
| 10/29/09 | BRD | (Cyberpiracy) Confer with Ms. Maurer and Mr. Lewis regarding filing of complaints. | 0.20 hrs |
| 10/29/09 | RAS | (Golden Gate Estates) Review and summarize documents received from the Collier County Clerk. | 8.10 hrs |
| 10/30/09 | GAL | Work on R. Cypress matter. | 3.00 hrs |
| 10/30/09 | GAL | Work on special project per Chairman Cypress (BMW). | 3.00 hrs |
| 10/30/09 | GAL | Work on T. Cypress matter. | 1.00 hrs |
| 10/30/09 | JHM | (Cybersquatting) Confer with Mr. Dasher regarding in rem actions. Prepare documents evidencing the most egregious instances of bad faith intent to profit for review by Mr. Lewis and Mr. Tein. Supplement memorandum discussing the Tribe's likelihood of success on the merits with additional argument. | 6.20 hrs |

| | | | |
|---|---|---|---|
| 10/30/09 | VRR | Calls to BMW/Mr. Wenzel; Call to BMW/Mr. Martin; Exchange emails with Mr. Lewis; Calls with Mr. Lewis; Calls to Sam; Letter to Mr. Wenzel; Email to Maria Ortega; | 3.00 hrs |
| 10/30/09 | BRD | (Cyberpiracy) Review issues raised by Ms. Maurer regarding various issues related to potential defendants. Conduct internet research regarding same. Review, edit and revise memorandum regarding legal standard for bringing a cyberpiracy complaint. | 1.30 hrs |
| 10/30/09 | RAS | Tommy Cypress - Attend court session for judge to issue an order determining whether Mr. Cypress will be released to a treatment facility pretrial. | 1.70 hrs |
| 10/31/09 | GAL | Work on Loop Road matter. | 4.50 hrs |

Total fees for this matter                                                               $115,300.00

## DISBURSEMENTS

| | | |
|---|---|---|
| 10/01/09 | Online research - U.S. Federal Courts - PACER research and docket updates from 8/1/09 to 9/30/09. | 43.84 |
| 10/02/09 | Attendance of court reporter and copy of transcript re: Hearing for motion to dismiss, case no. 08-23523-CIV-PAS on 9/18/09 before Hon. P.A. Seitz. | 368.46 |
| 10/05/09 | Delivery services/messengers - Fed Ex to Julio Martinez, Administrative Building, 10/05/09. | 18.62 |
| 10/06/09 | Other professionals - Theresa Mains, P.A., investigative costs 10/06/09. | 150.00 |
| 10/13/09 | Local travel to Miccosukee Administrative Building 10/07/09 and 10/13/09 to pick up and deliver documents. | 44.50 |
| 10/14/09 | Local travel - Collier County Clerk of Court re: Case file review 10/14/09. RS. | 136.70 |
| 10/16/09 | Delivery services/messengers - Courier to Family Court, 175 NW 1 Ave, Miami, Florida, 10/16/09. | 30.00 |
| 10/16/09 | Delivery services/messengers - Courier to 11100 SW 80 Street, Miami, Florida, 10/16/09. | 15.00 |
| 10/16/09 | Local travel - Family Court Self Help Program re: Tara Kraft, 10/16/09 JM. | 12.60 |
| 10/19/09 | Records and copies request for Case #030564 CA - Collier County Clerk of Court. | 465.00 |
| 10/22/09 | Delivery services/messengers - Courier to Julio Martinez, Miccosukee Admin. Building, Miami, Florida. | 38.00 |
| 10/23/09 | Copies and reproduction of documents. | 82.50 |
| 10/23/09 | U.S. Postage and Handling. | 21.42 |
| 10/28/09 | Records Storage and Management, November 2009. | 1,200.00 |
| 10/30/09 | Delivery services/messengers - Fed Ex to Eric Weiss, Director, 10/19/09. | 17.79 |
| 10/30/09 | Delivery services/messengers - Fed Ex to Collier County Courthouse Annex, 10/20/09. | 19.92 |
| 10/30/09 | Local travel - Criminal Court re: Tommy Cypress release. RS. | 13.39 |

Total disbursements for this matter                                              $2,677.74

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 24.30 hrs | 250.00 | $6,075.00 |

| | | | |
|---|---|---|---|
| Tinstman, Eric M | 5.30 hrs | 125.00 | $662.50 |
| Lewis, Guy A. | 117.00 hrs | 650.00 | $76,050.00 |
| Maurer, Jennifer H | 125.90 hrs | 125.00 | $14,775.00 |
| Salazar, Jennifer M. | 0.60 hrs | 100.00 | $60.00 |
| Meyers, Kate A | 10.50 hrs | 350.00 | $3,675.00 |
| Gaunt, Kevin E | 0.60 hrs | 225.00 | $135.00 |
| Tein, Michael R. | 4.00 hrs | 550.00 | $2,200.00 |
| Schaeffer, Reid A | 37.70 hrs | 225.00 | $8,482.50 |
| Rosado, Vivian | 9.10 hrs | 350.00 | $3,185.00 |

## DISBURSEMENT RECAP

| | |
|---|---|
| Records Storage and Management | $1,200.00 |
| Copying | $82.50 |
| Online research | $43.84 |
| Delivery services/messengers | $139.33 |
| Postage | $21.42 |
| Local travel | $207.19 |
| Other professionals | $150.00 |
| Records Request | $465.00 |
| Court Reporters | $368.46 |

| | | |
|---|---|---|
| TOTAL FEES | 335.00 hrs | $115,300.00 |
| TOTAL DISBURSEMENTS | | $2,677.74 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $117,977.74 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$117,977.74** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

February 5, 2008

Bill Number  4337
Billed through  01/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $6,944.81 |
| Payments received since last bill | $0.00 CR |
| | ----------------- |
| Net balance forward | $6,944.81 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/02/08 | SFF | Left voice mail message for Mr. Hernandez to make sure Mr. Searle is paid to date. | 0.10 hrs |
| 01/03/08 | GAL | Review KA materials. | 0.20 hrs |
| 01/07/08 | SFF | Telephone call from Mike Hernandez to advise that he had not received payment from Michael Searle due on December 26, 2007. Telephone call to Mr. Searle who advised check sent priority mail and that he would call back with tracking number. | 0.20 hrs |
| 01/07/08 | SFF | Several telephone calls to Reagan National Airport regarding Mr. Cypress' private flight to D.C.  Online research for procedure, numbers, etc. | 0.70 hrs |
| 01/08/08 | MRT | Work on passport issue. | 0.50 hrs |
| 01/08/08 | SFF | Began researching procedure for getting DHS to recognize Native American Passports as substitute to U.S. Passport. | 0.80 hrs |
| 01/09/08 | GAL | Telephone conference with Mr. Vargas;  review letter;  follow-up discussions with Chairman Cypress. | 1.00 hrs |
| 01/09/08 | SFF | Telephone call with Mr. Searles.  Advised will send two checks express mail today and call later with tracking numbers.  Left voice mail message for Mr. Hernandez. | 0.30 hrs |
| 01/09/08 | SFF | Continued conducting research regarding recognition of passports issued on tribal lands as substitutes for U.S. Passports. | 2.10 hrs |
| 01/09/08 | SFF | Continued researching procedure for Mr. Cypress' private flight into Reagan National Airport. | 0.40 hrs |
| 01/10/08 | GAL | Work on FAA matter. | 2.50 hrs |
| 01/11/08 | GAL | Work on FAA issues. | 1.00 hrs |

| 01/11/08 | SFF | Telephone call with Mr. Ron Goldstein regarding Mr. Cypress' flight to D.C. Email to Mr. Lewis regarding same. | 0.20 hrs |
|----------|-----|----|----------|
| 01/11/08 | SFF | Continued conducting research regarding process for arranging U.S. to recognize passports issued by Miccosukee. | 2.70 hrs |
| 01/11/08 | SFF | Tracked checks. Left message for Mr. Hernandez indicating that checks seem to have arrived and advising not to cash prior check if he received it. | 0.10 hrs |
| 01/15/08 | GAL | Review Otto email. | 0.50 hrs |
| 01/16/08 | MRT | Passport issue. | 0.20 hrs |
| 01/22/08 | GAL | Work on FAA issues. | 1.50 hrs |
| 01/23/08 | GAL | Finalize DC trip issues with FAA and Homeland Security. | 3.00 hrs |
| 01/23/08 | SFF | Telephone call to Ron Goldstein. Indicated Mr. Cypress' trip was arranged would call back sometime before to confirm. | 0.20 hrs |
| 01/24/08 | GAL | Work on conflict waiver issues. | 0.50 hrs |
| 01/28/08 | GAL | Work on Lee Ann Cypress matter. | 3.00 hrs |
| 01/28/08 | MRT | Work on introductory issues in Lee Ann Cypress matter. | 1.00 hrs |
| 01/28/08 | KAM | Confer with Mr. Lewis and Mr. Dasher by email and telephone concerning the Leann Billie new matter. Place telephone call to Ms. Billie. | 0.40 hrs |
| 01/29/08 | GAL | Work on Lee Ann Cypress matter; work on background issues. | 4.50 hrs |
| 01/29/08 | MRT | Leann Cypress issue. | 0.20 hrs |
| 01/29/08 | VRR | Karen Upchurch. meeting with Mr. Lewis re background check; calls to Upchurch and left message. | 0.40 hrs |
| 01/30/08 | VRR | Background Information. emails exchanged with Mr. Lewis; email to Upchurch; telephone conversation with Upchurch; messages to and from MTO; conversation with Maria--MTO to provide information; call from MTO re results. | 1.70 hrs |
| 01/30/08 | SFF | Telephone call to Mr. Mike Hernandez inquiring whether Mr. Searles has been paying rent in a timely manner. | 0.10 hrs |
| 01/31/08 | SFF | Telephone call from Michael Searles advising that he wants to renew lease. | 0.30 hrs |

|  |  | Total fees for this matter | $14,525.00 |

## DISBURSEMENTS

| 01/16/08 | Delivery services/messengers - Exec 2000 Courier, 1/2 Freidin & Dobrinksky. | 13.10 |
|----------|----|-------|

|  | Total disbursements for this matter | $13.10 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Lewis, Guy A. | 17.70 hrs | 650.00 | $11,505.00 |
|---------------|-----------|--------|------------|
| Meyers, Kate A | 0.40 hrs | 325.00 | $130.00 |
| Tein, Michael R. | 1.90 hrs | 550.00 | $1,045.00 |
| Ferro, Simon | 8.20 hrs | 225.00 | $1,845.00 |
| Rosado, Vivian | 2.10 hrs | 325.00 | $0.00 |

## DISBURSEMENT RECAP

Delivery services/messengers    $13.10

|  |  |  |
|---|---|---|
| TOTAL FEES | 30.30 hrs | $14,525.00 |
| TOTAL DISBURSEMENTS |  | $13.10 |
|  |  | ---------------- |
| TOTAL CHARGES FOR THIS BILL |  | $14,538.10 |
| NET BALANCE FORWARD |  | $6,944.81 |
|  |  | ---------------- |
| **TOTAL BALANCE NOW DUE** |  | **$21,482.91** |

LTPL Inv-000101

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

March 5, 2008

Bill Number  4469
Billed through  02/29/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

Balance forward                                    $21,482.91
Payments received since last bill          $21,482.91 CR
                                                        -----------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours |
|---|---|---|---|
| 02/02/08 | GAL | Work on IRS file. | 0.50 hrs |
| 02/04/08 | GAL | Telephone conference with Chairman Cypress regarding Cypress matter. | 0.50 hrs |
| 02/06/08 | GAL | Work on FAA issues. | 1.00 hrs |
| 02/06/08 | MRT | Review of investigation results.  Conferences regarding same. | 3.00 hrs |
| 02/06/08 | SFF | Telephone call with Ron Goldstein and Joe Taft to finalize plans for the Tribe's trip to D.C.  Drafted email to Mr. Lewis regarding same. | 0.30 hrs |
| 02/11/08 | GAL | Telephone conference with Ms. Carroll. | 0.20 hrs |
| 02/12/08 | SFF | Telephone call to Ron Goldstein to follow up on Tribe trip to D.C. | 0.10 hrs |
| 02/12/08 | SFF | Reviewed payments and documents relating to Mr. Searles.  Telephone call to Mr. Hernandez to discuss Mr. Searles payments to date and to ask Mr. Hernandez to discuss the possibility of renewing the lease with Mr. Searles by the end of the month.  Mr. Hernandez advised that he would review all payments made and possibility of renewal with Mr. Cypress. | 0.20 hrs |
| 02/13/08 | GAL | Discussions regarding conference. | 0.20 hrs |
| 02/13/08 | GAL | Telephone conference with Chairman Cypress. | 0.30 hrs |
| 02/13/08 | SFF | Reviewed fax received from Mr. Hernandez regarding Mr. Searles payments to date.  Made telephone call to Mr. Searles asking to confirm.  Briefly reviewed landlord - tenant materials. | 0.40 hrs |
| 02/14/08 | GAL | Multiple telephone conference with Ms. Carroll;  discussions with U.S. Attorney;  review emails regarding same. | 1.00 hrs |
| 02/14/08 | GAL | Work on J. Cypress matter. | 1.00 hrs |
| 02/15/08 | GAL | Work on investigative matter. | 3.00 hrs |
| 02/15/08 | MRT | Work on investigation matter. | 2.00 hrs |
| 02/16/08 | GAL | Meeting with Chairman Cypress;  multiple discussions. | 2.00 hrs |

| 02/16/08 | MRT | Administration regarding investigation. | 1.00 hrs |
| 02/18/08 | GAL | Telephone conference with Chairman Cypress; work on investigative matter. | 2.00 hrs |
| 02/19/08 | GAL | Telephone conference with Chairman Cypress; telephone conference with Ms. Carroll. | 0.50 hrs |
| 02/20/08 | GAL | Telephone conference with Chairman Cypress; telephone conference with Ms. Carroll. | 0.20 hrs |
| 02/21/08 | GAL | Multiple telephone conversations with Chairman Cypress. | 1.00 hrs |
| 02/21/08 | SFF | Telephone call with Michael Searles regarding payments to date. Reviewed and analyzed schedule provided by Mr. Hernandez. Left message for Mr. Hernandez on cell phone. | 1.50 hrs |
| 02/22/08 | SFF | Briefly reviewed payment summaries. Telephone call to Mr. Hernandez to discuss Michael Searles. Email to Mr. Hernandez regarding same. | 0.30 hrs |
| 02/22/08 | SFF | Telephone call with Mr. Hernandez regarding Michael Searles. Agreed that he was paid to date. Agreed would renew year lease for $1,600 per month due on the first of each month. | 0.20 hrs |
| 02/26/08 | GAL | Multiple telephone conferences with Chairman Cypress. | 1.00 hrs |
| 02/29/08 | GAL | Meeting with Chairman Cypress and leaders regarding new lawsuit; follow-up work on same. | 7.00 hrs |
| 02/29/08 | MRT | Meeting with Chairman Cypress and Business Council regarding new lawsuit against Tribe. Research regarding same. Travel to/from Tribe. | 10.00 hrs |

Total fees for this matter                $23,385.00

## DISBURSEMENTS

| 02/12/08 | Online research - Thomson West, Inv. #815387899. | 250.00 |
| 02/20/08 | Outside printing - 2/18 Kinko's Copy Service. | 21.78 |
| 02/20/08 | Local travel/Mileage - 2/18 Travel to Kinko's, Tamiami Airport and Miramar for Chairman Cypress, MC. | 28.61 |
| 02/22/08 | Private investigators - MTO Investigations. | 8,800.00 |
| 02/29/08 | Copying | 15.00 |
| 02/29/08 | Meals - 2/16 Meeting w/Chairman. | 1,710.00 |

Total disbursements for this matter          $10,825.39

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Lewis, Guy A. | 21.40 hrs | 650.00 | $13,910.00 |
| Tein, Michael R. | 16.00 hrs | 550.00 | $8,800.00 |
| Ferro, Simon | 3.00 hrs | 225.00 | $675.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $15.00 |
| Outside printing | $21.78 |
| Online research | $250.00 |
| Local travel | $28.61 |
| Meals | $1,710.00 |
| Private investigators | $8,800.00 |

| | | |
|---|---|---|
| TOTAL FEES | 40.40 hrs | $23,385.00 |
| TOTAL DISBURSEMENTS | | $10,825.39 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $34,210.39 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$34,210.39** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

March 31, 2008

Bill Number 4608
Billed through 03/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108        0001**
**Re: General Representation.**

| | |
|---|---|
| Balance forward | $34,210.39 |
| Payments received since last bill | $34,210.39 CR |

---------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours |
|---|---|---|---|
| 03/02/08 | GAL | Preparation for meeting with Mr. Lehtinen regarding new lawsuit threat. | 1.00 hrs |
| 03/02/08 | MRT | Morton Silver matter - research regarding limitations issues and DC approval of contracts. | 4.00 hrs |
| 03/03/08 | GAL | Travel to meeting with Mr. Lehtenin; meeting with Mr. Lehtenin; return travel; telephone conference with Chairman Cypress. | 3.50 hrs |
| 03/03/08 | MRT | Research on Morton Silver v. Tribe issues; statute of limitations, bar violations, contract construction. | 4.00 hrs |
| 03/04/08 | GAL | Review fax from Chairman Cypress. | 0.10 hrs |
| 03/06/08 | GAL | Work on internal investigation. | 1.20 hrs |
| 03/06/08 | GAL | Work on potential lawsuit issues; review Lehtenin letter. | 3.20 hrs |
| 03/06/08 | JMS | Updated and organized main client file. | 0.20 hrs |
| 03/07/08 | GAL | Review KA briefs for presentation. | 1.00 hrs |
| 03/09/08 | MRT | Further research regarding Morton Silver issue. Memo to Mr. Lewis. | 1.00 hrs |
| 03/10/08 | GAL | Review Otto email, and materials attached. | 0.50 hrs |
| 03/10/08 | MRT | Prep for Tribal Legal Conference. NO CHARGE. | 6.00 hrs |
| 03/10/08 | JMS | Updated and organized client correspondence file. | 0.10 hrs |
| 03/12/08 | GAL | Work on NASCAR letter issue; multiple telephone conferences with Mr. Beecher; telephone conferences with Chairman Cypress; draft letter; review same; follow-up discussions with Mr. Dasher. | 4.00 hrs |
| 03/12/08 | GAL | Work on NIGC issues. | 3.00 hrs |
| 03/12/08 | GAL | Work on internal investigation. | 1.00 hrs |

| 03/12/08 | BRD | Confer with Mr. Lewis regarding Miccosukee Gaming and Resort driver for Nationwide (Busch) Series. Draft letter to James Finch of Phoenix Racing, Inc. regarding replacing driver Johnny Sauter. Email Gary Beecher the draft letter to Mr. Finch. Review revised letter to Mr. Finch with Mr. Lewis and Mr. Beecher. Confer with Mr. Lewis regarding letter to Mr. Finch. | 0.60 hrs |
| 03/12/08 | BRD | Confer with Mr. Lewis and Ms. Ortega regarding investigation. | 0.70 hrs |
| 03/13/08 | GAL | Work on internal investigation. | 1.00 hrs |
| 03/13/08 | KAM | Review and pull materials concerning judicial immunity. | 0.30 hrs |
| 03/14/08 | GAL | Work on Government to Government consultation issues. | 2.50 hrs |
| 03/14/08 | MRT | Prep for and deliver lecture at Miccosukee Legal Conference. NO CHARGE. | 6.00 hrs |
| 03/15/08 | MRT | State Department / Passport research. | 1.00 hrs |
| 03/16/08 | MRT | Morton Silver v. Tribe, research on attorney contractual / charging lien issues. | 1.00 hrs |
| 03/17/08 | GAL | Discussions with attorney and investigator regarding follow-up work on internal investigation. | 0.50 hrs |
| 03/17/08 | MRT | Research regarding charging lien against Miccosukee assets; Nichols v. Kroelinger, etc. Confer with Mr. Lewis. | 1.00 hrs |
| 03/17/08 | BRD | Confer with Mr. Lewis regarding internal investigation. Conduct Westlaw and internet research pertaining to internal investigation. Confer with Mr. Tein regarding Nichols v. Kroelinger. Draft memorandum of law to Mr. Tein regarding Nichols v. Kroelinger. | 6.90 hrs |
| 03/18/08 | GAL | Work on internal investigation. | 0.20 hrs |
| 03/18/08 | BRD | Confer with Mr. Tein regarding Nichols v. Kroelinger memorandum. Review correspondence file for letter from the attorneys representation the Estate of Silver. Begin Westlaw research regarding the ability of an estate of a deceased attorney to collect attorney fees from the Tribe. Confer with Mr. Lewis regarding internal investigation. Conduct Westlaw and internet research regarding issues pertaining to internal investigation. | 8.80 hrs |
| 03/19/08 | BRD | Continue conducting research regarding internal investigation. | 4.50 hrs |
| 03/20/08 | BRD | (Estate of Silver) Continue Westlaw research regarding the ability of an estate of a deceased attorney to collect legal fees. | 2.30 hrs |
| 03/24/08 | GAL | Work on NIGR matter; telephone conferences with Mr. Lehtenin; telephone conference with Chairman Cypress. | 2.20 hrs |
| 03/24/08 | BRD | Confer with Mr. Lewis regarding internal investigation issues. Continue research regarding the ability of the Estate of Silver to collect attorneys fees from the Tribe. | 1.60 hrs |
| 03/25/08 | GAL | Work on NIGR matter; telephone conferences with Mr. Lehtenin; telephone conference with Chairman Cypress. | 3.20 hrs |
| 03/25/08 | GAL | Meeting with Chairman Cypress. | 1.20 hrs |
| 03/25/08 | MRT | Meeting with Chairman and Julio Martinez regarding outstanding legal matters. | 0.50 hrs |
| 03/26/08 | GAL | Work on zoning issue; discussions with Chairman Cypress; discussions with Mr. Ferro. | 2.00 hrs |
| 03/28/08 | MRT | Investigation issues. | -0.70 hrs |

| | | | |
|---|---|---|---|
| 03/29/08 | MRT | Morton Silver v. Tribe - continued research. | 1.00 hrs |
| 03/31/08 | BRD | Internal Investigation; travel. Confer with Mr. Lewis regarding internal investigation. | 6.50 hrs |
| 03/31/08 | SFF | Work on zoning matter. | 0.30 hrs |

Total fees for this matter        $34,754.50

## DISBURSEMENTS

| | | |
|---|---|---|
| 03/12/08 | Litigation support vendors - Iron Mountain Record Mgmt., Inv. #LB05325. | 250.00 |
| 03/17/08 | Online research, Thomson West, Inv. #815559582. | 250.00 |
| 03/31/08 | Copying | 150.50 |
| 03/31/08 | Postage | 0.41 |
| 03/31/08 | Local travel/Airfare - 3/31 Travel to/from Atlanta, BRD. | 704.00 |
| 03/31/08 | Meals - 2/29 GAL & MRT Working Dinner. | 371.08 |
| 03/31/08 | Litigation support vendors | 805.00 |

Total disbursements for this matter        $2,530.99

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 31.90 hrs | 225.00 | $7,177.50 |
| Lewis, Guy A. | 31.30 hrs | 650.00 | $20,345.00 |
| Salazar, Jennifer M | 0.30 hrs | 90.00 | $27.00 |
| Meyers, Kate A | 0.30 hrs | 325.00 | $97.50 |
| Tein, Michael R. | 24.80 hrs | 550.00 | $7,040.00 |
| Ferro, Simon | 0.30 hrs | 225.00 | $67.50 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $150.50 |
| Online research | $250.00 |
| Postage | $0.41 |
| Local travel | $704.00 |
| Meals | $371.08 |
| Litigation support vendors | $1,055.00 |

| | | |
|---|---|---|
| TOTAL FEES | 88.90 hrs | $34,754.50 |
| TOTAL DISBURSEMENTS | | $2,530.99 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $37,285.49 |

NET BALANCE FORWARD                                    $0.00

-----------------

**TOTAL BALANCE NOW DUE**                              **$37,285.49**

LTPL Inv-000108

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

April 30, 2008

Bill Number  4737
Billed through  04/30/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $37,285.49 |
| Payments received since last bill | $37,285.49 CR |
| | ----------------- |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/01/08 | GAL | Internal investigation update; telephone conference with Chairman Cypress; telephone conference with investigator and attorney. | 1.50 hrs |
| 04/01/08 | BRD | Internal investigation in Atlanta, Georgia. Confer with investigator and Mr. Lewis regarding status of investigation. | 14.20 hrs |
| 04/02/08 | GAL | Review email regarding ongoing investigation; discussion with attorney. | 0.50 hrs |
| 04/02/08 | BRD | Internal investigation in Atlanta and travel back to Miami, Florida. | 8.10 hrs |
| 04/03/08 | GAL | Telephone conference with Mr. Lehtenin; review letters and other materials; work on potential return of documents lawsuit; telephone conference with Chairman Cypress. | 4.50 hrs |
| 04/03/08 | SFF | Telephone call with Mr. Mike Hernandez regarding tenant. | 0.10 hrs |
| 04/05/08 | GAL | Work on document replevin matter. | 3.20 hrs |
| 04/05/08 | MRT | Research regarding replevin and jurisdiction for same. Meeting with Mr. Lewis regarding same. | 3.20 hrs |
| 04/07/08 | GAL | Work on Golf Course contract issues; telephone conferences with Mr. Weiss, Mr. Martinez, and Chairman Cypress; review fax from Chairman Cypress, with attachments; review multiple emails to and from Mr. Martinez; telephone conference with Chairman Cypress. | 6.00 hrs |
| 04/07/08 | GAL | Telephone conference with investigator. | 0.50 hrs |
| 04/07/08 | MRT | Review contract and change order. Conferences with Mr. Martinez and Eric Weiss regarding breach of contract for renewing Golf Course greens. | 4.00 hrs |
| 04/08/08 | GAL | Work on document recovery issues. | 4.00 hrs |
| 04/08/08 | GAL | Work on golf course contract issues. | 4.50 hrs |
| 04/08/08 | SFF | Telephone call to Michael Searles. Telephone call to Mr. Hernandez regarding same. | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/09/08 | GAL | Review letter; work on document return issues. | 1.00 hrs |
| 04/09/08 | GAL | Work on Golf Course issues. | 2.20 hrs |
| 04/09/08 | GAL | Prepare for meeting with Margaret Billie; telephone conference with Mr. Martinez; attempts to reach Mr. Cooper. | 2.00 hrs |
| 04/09/08 | MRT | Work on golf course issues. | 2.00 hrs |
| 04/10/08 | GAL | Travel to Tribe; meeting with Ms. Billie; return travel. | 4.00 hrs |
| 04/10/08 | MRT | Review tax matters concerning Max Billie, W-2G issues. Review correspondence and notes from Kirk Billie regarding appellate issues and due-process concerns. Review 3d DCA and Supreme Court opinions regarding Kirk Billie. Review conflict-of-interest rules. Travel to/from Tribe for meetings. Meetings with Max Billie and Margaret Billie. | 6.00 hrs |
| 04/10/08 | BRD | Review internal investigation materials received from MTO Investigations. | 0.20 hrs |
| 04/14/08 | GAL | Travel to meet with Mr. Weiss; meeting with Mr. Weiss; return travel; discussions with Mr. Tein regarding strategy; telephone conference with Mr. Weiss; emails to Mr. Martinez; telephone conference with Chairman Cypress. | 5.20 hrs |
| 04/14/08 | GAL | Work on replevin matter. | 1.00 hrs |
| 04/14/08 | MRT | Review documents in preparation for interview of witness Eric Weiss. Outline interview questions. Interview of Eric Weiss. Travel to/from. Begin drafting complaint. | 6.00 hrs |
| 04/14/08 | BRD | Confer with Mr. Lewis regarding status of complaint against Estate of Silver for return of documents. Begin Westlaw research regarding actions for replevin and sovereign immunity issues with filing a replevin action in state court for the Tribe. Begin drafting complaint. | 3.80 hrs |
| 04/14/08 | SFF | Traveled to and from property. Met with All-Dade Fences. Traveled to and from building and zoning department. | 2.70 hrs |
| 04/15/08 | GAL | Work on Golf Course contract issue. | 1.10 hrs |
| 04/15/08 | GAL | Work on employment issues; meeting with Chairman Cypress and Mr. Tein regarding same; travel to and from meeting. | 3.50 hrs |
| 04/15/08 | GAL | Work on replevin issue. | 2.00 hrs |
| 04/15/08 | MRT | Cole Sanders issue. | 2.00 hrs |
| 04/15/08 | MRT | Plagiarism / disclosure of patient confidences issue. | 1.00 hrs |
| 04/15/08 | MGM | Research issues pertaining to replevin, including jurisdiction and sovereign immunity. | 3.50 hrs |
| 04/16/08 | GAL | Work on PL280 issue. | 0.50 hrs |
| 04/16/08 | GAL | Work on contract dispute. | 3.20 hrs |
| 04/16/08 | GAL | Work on replevin matter. | 1.50 hrs |
| 04/16/08 | GAL | Work on M. Billie tax matter. | 1.20 hrs |

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 04/16/08 | MRT | Meeting at Tribe with Chairman, Mr. Hernandez and Mr. Martinez regarding BSO Sheriff (mtg with BSO Sheriff), attempted meeting with Cassandra Osceola regarding disclosure of Miccosukee Health Care confidences, meeting with Glen Widom regarding Dorothia Osceola real-estate law suit. TCW Eric Weiss. Work on golf-course greens / Cole Sanders matter. TCW Cole Sanders. TCW Mr. Lewis regarding same. TCW Eric Weiss. R/T travel to/from Tribe. Email to Cole Sanders regarding retraction of change-order. | 13.00 hrs |
| 04/16/08 | SCC | Searching for cases involving Dorothia Osceola v. Rene Martinez on line; downloading docket sheets of cases found; conferring with Ms. Chiong regarding courier to copy court files. | 0.60 hrs |
| 04/17/08 | GAL | Work on setting up meeting with Congressional candidate. | 0.50 hrs |
| 04/17/08 | GAL | Work on employment issues. | 2.00 hrs |
| 04/17/08 | GAL | Work on Golf Course issue. | 1.20 hrs |
| 04/17/08 | GAL | Multiple telephone conferences with Mr. Vargas; multiple telephone conferences with Chairman Cypress. | 1.00 hrs |
| 04/17/08 | MRT | Review documents and research regarding Puricelli (plagiarism) case. Confer with Mr. Lewis regarding same. Strategy regarding taking statement from Ms. Puricelli. | 1.00 hrs |
| 04/17/08 | MRT | Cole Sanders issues. TCW Mr. Martinez. Several TCW Mr. Weiss. Emails to/from Mr. Martinez and Mr. Weiss. Review new proposed change order against original change order and contract. | 1.00 hrs |
| 04/18/08 | GAL | Work on employment issues. | 2.00 hrs |
| 04/18/08 | MRT | Follow up regarding change order in Cole Sanders matter. TC to Cole Sanders. TC to Mr. Weiss. | 0.50 hrs |
| 04/18/08 | KAM | GOMEZ: Email with Mr. Dasher concerning the BOP transfer issue. | 0.10 hrs |
| 04/19/08 | MRT | Work on Max Billie IRS matter. | 1.00 hrs |
| 04/21/08 | GAL | Work on BOP designation issue. | 1.00 hrs |
| 04/21/08 | GAL | Work on D. Osceola matter. | 1.00 hrs |
| 04/21/08 | GAL | Work on contract dispute issue. | 1.00 hrs |
| 04/21/08 | GAL | Telephone conference with Mr. Cooper; follow up discussions and emails with Mr. Martinez; continued work on PL280 matter. | 2.00 hrs |
| 04/21/08 | MRT | Follow up regarding Cole Sanders matter. | 0.30 hrs |
| 04/22/08 | GAL | Review article materials; travel to Tribe; interview at Health Services Building; discussions with Chairman Cypress; discussions with Mr. Martinez; return travel. | 5.00 hrs |
| 04/22/08 | GAL | Review emails regarding background investigation; telephone conference with Chairman Cypress; work on BOP designation issue. | 2.10 hrs |
| 04/22/08 | MRT | Review materials in preparation for interview of Cassandra Osceola. Interview of Cassandra Osceola and attend sworn statement. Review change order regarding golf-course issue. Meeting with Mr. Weiss. Meeting with Chairman Cypress. Travel to/from Tribe. | 5.00 hrs |
| 04/22/08 | SFF | Traveled to and from property. Met with All-Dade Fences, Inc. | 2.00 hrs |
| 04/23/08 | GAL | Review transcript of interview; telephone conference with Chairman Cypress. | 1.00 hrs |
| 04/23/08 | GAL | Work on M. Billie IRS issues. | 1.50 hrs |

| | | | |
|---|---|---|---|
| 04/23/08 | MRT | Review and revise Morton Silver complaint. Confer with Mr. Lewis on strategy. | 1.00 hrs |
| 04/23/08 | MRT | Revisions to complaint in replevin matter. Confer with Mr. Lewis; confer with Mr. Dasher. | 1.00 hrs |
| 04/23/08 | BRD | Confer with Mr. Lewis and Mr. Tein regarding prison transfer issue. | 0.20 hrs |
| 04/24/08 | GAL | Work on zoning issues. | 0.50 hrs |
| 04/24/08 | GAL | Work on replevin matter. | 1.00 hrs |
| 04/24/08 | GAL | Work on M. Billie IRS matter. | 1.00 hrs |
| 04/24/08 | GAL | Review Land Settlement Agreement materials; meeting and discussion with Chairman Cypress. | 4.00 hrs |
| 04/24/08 | MRT | Revisions to complaint and research regarding Tribe v. Silver complaint. Confer with Mr. Lewis and review his memo regarding same. | 2.00 hrs |
| 04/24/08 | KAM | Review tax related documents. Confer with Mr. Robinson concerning the same. Confer with Mr. Tein concerning gaming losses by email and in person. | 0.60 hrs |
| 04/25/08 | MRT | Administration regarding insurance. | 1.00 hrs |
| 04/25/08 | KAM | Confer with Mr. Tein by email concerning the Ms. Suzanne Cypress' accident. | 0.10 hrs |
| 04/25/08 | SFF | Telephone calls to and from All-Dade Fences regarding hold for final inspection. Telephone call to Permit Department. | 0.40 hrs |
| 04/26/08 | GAL | Continued review of Land Settlement materials; telephone conference with Chairman Cypress. | 3.00 hrs |
| 04/27/08 | GAL | Telephone conference with Chairman Cypress; review materials faxed; follow-up discussions with Mr. Tein and Ms. Tiger. | 2.00 hrs |
| 04/27/08 | MRT | Telephone conference with Progressive. Review documents received from client. Memo to file. TCW client. | 0.80 hrs |
| 04/28/08 | GAL | Research on meeting with Mr. Lehtenin; meeting with Mr. Lehtenin; travel to and from same. | 3.00 hrs |
| 04/28/08 | GAL | Work on S. Tiger matter. | 2.00 hrs |
| 04/28/08 | MRT | Insurance issues. | 1.00 hrs |
| 04/28/08 | BRD | Confer with Mr. Lewis regarding research of United States v. Martinez. Conduct Westlaw research and draft memorandum regarding United States v. Martinez. | 2.50 hrs |
| 04/29/08 | GAL | Meeting with Ms. Tiger; follow-up review of materials and coordination of meetings. | 1.00 hrs |
| 04/29/08 | GAL | Review IGRA materials. | 2.00 hrs |
| 04/29/08 | GAL | Preparation for meeting with National Indian Gaming regulators; travel to MIG; meeting with Mr. Lehtenin; meeting with regulators; observe same; follow-up meeting with Mr. Lehtenin; follow-up discussions with Chairman Cypress; follow-up discussions with Mr. Tein. | 8.00 hrs |
| 04/29/08 | SCC | Reviewing court documents related to Dorothia Osceola v. Rene Martinez. | 0.30 hrs |
| 04/30/08 | GAL | Meeting with investigator and Mr. Dasher regarding accident investigation. | 1.00 hrs |

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/30/08 | GAL | Telephone conference with Mr. Lehtenin regarding IRS matter; preparation for meeting with Mr. Marrero and Mr. Lehtenin. | 4.00 hrs |
| 04/30/08 | GAL | Meeting with Mr. Moore regarding IGRA issues; meeting with Mr. Tein. | 1.00 hrs |
| 04/30/08 | MRT | Review IGRA materials; briefing with Mr. Moore by Mr. Lewis. | 1.00 hrs |
| 04/30/08 | MGM | Confer with Messrs. Lewis and Tein regarding issues pertaining to the Indian Gaming Regulatory Act (IGRA); research caselaw and secondary authorities construing IGRA. | 10.50 hrs |
| 04/30/08 | VRR | Suzanne Tiger. Spoke with Mr. Lewis re the automobile accident on April 24, 2008; meeting with B. Dasher to discuss the details of the accident and draft of release for police report for Ortega to pick up. | 0.80 hrs |
| 04/30/08 | BRD | Meeting with Mr. Lewis and Ms. Ortega regarding preliminary investigation of potential plaintiff in lawsuit against Ms. Suzanne Tiger following recent automobile accident. Confer with Ms. Rosado regarding meeting with Mr. Lewis and Ms. Ortega. Confer with Ms. Ortega regarding release of records for Ms. Tiger's accident report. Arrange meeting with Ms. Tiger for signature of release of records authorization. Draft and revise release of records authorization. | 1.20 hrs |
| 04/30/08 | SFF | Telephone calls to Miami-Dade Building and Zoning and All-Dade Fences regarding final inspection. | 1.20 hrs |

Total fees for this matter      $112,690.00

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 04/07/08 | Local travel - 3/31 & 4/2 to/from airport. | 24.72 |
| 04/08/08 | Litigation support vendors - Iron Mountain Records Mgmt., Inv. #LH23848. | 50.00 |
| 04/08/08 | Private investigators - MTO Investigations/Research. | 13,600.81 |
| 04/15/08 | Online research - Thomson West, Inv. #815753524. | 200.00 |
| 04/24/08 | Private investigators - 4/2 Investigative Research Atlanta, MTO Investigations. | 685.50 |
| 04/29/08 | Trial transcripts/Statement - 4/22 Cassandra Osceola, Fernandez & Associates Court Reporters. | 460.00 |
| 04/30/08 | Copying | 82.25 |
| 04/30/08 | Postage | 32.50 |
| 04/30/08 | Out-of-town travel/Airfare - 3/31 Travel to/from Atlanta. | 744.00 |
| 04/30/08 | Out-of-town travel - 3/31 Car Rental in Atlanta. | 304.61 |
| 04/30/08 | Meals - 3/31-4/2 Atlanta. | 76.76 |

Total disbursements for this matter      $16,261.15

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dasher, Beau R | 30.20 hrs | 225.00 | $6,795.00 |
| Lewis, Guy A. | 107.90 hrs | 650.00 | $70,135.00 |
| Meyers, Kate A | 0.80 hrs | 325.00 | $260.00 |
| Moore, Michael G | 14.00 hrs | 300.00 | $4,200.00 |
| Tein, Michael R. | 53.80 hrs | 550.00 | $29,590.00 |

| | | | |
|---|---|---|---|
| Capote, Susy | 0.90 hrs | 225.00 | $202.50 |
| Ferro, Simon | 6.70 hrs | 225.00 | $1,507.50 |
| Rosado, Vivian | 0.80 hrs | 325.00 | $0.00 |

## DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $82.25 |
| Online research | $200.00 |
| Postage | $32.50 |
| Local travel | $24.72 |
| Out-of-town travel | $1,048.61 |
| Meals | $76.76 |
| Trial transcripts | $460.00 |
| Litigation support vendors | $50.00 |
| Private investigators | $14,286.31 |

| | | |
|---|---|---|
| TOTAL FEES | 215.10 hrs | $112,690.00 |
| TOTAL DISBURSEMENTS | | $16,261.15 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $128,951.15 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$128,951.15** |

# Lewis Tein, P.L.
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

May 31, 2008

Bill Number  4807
Billed through  05/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $128,951.15 |
| Payments received since last bill | $128,951.15 CR |
| | ---------------- |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/01/08 | GAL | Work on prison transfer issues; discussions with Chairman Cypress. | 2.00 hrs |
| 05/01/08 | GAL | Preparation for meeting with Mr. Lehtenin and Mr. Marrero regarding IRS matter;  travel to meeting;  meeting with same;  return travel; follow-up work with associate/law clerks regarding research. | 7.00 hrs |
| 05/01/08 | SCC | Dorothia Osceola: Reviewing court documents in preparation for summary. | 0.50 hrs |
| 05/01/08 | KAM | Confer by telephone and email with Ms. Upchurch concerning Mr. Gomez' matter.  Prepare email memo to file. | 0.40 hrs |
| 05/01/08 | BRD | Review correspondence related to BOP issue. | 0.20 hrs |
| 05/01/08 | JMS | Updated main client file. | 0.10 hrs |
| 05/02/08 | GAL | Review M. Billie tax materials;  review regulations regarding same;  discussions with Ms. Meyers;  review multiple emails with attachments. | 2.00 hrs |
| 05/02/08 | GAL | Work on IRS matter. | 3.50 hrs |
| 05/02/08 | GAL | Review fax from Chairman Cypress with attachment regarding National Drug Control Policy. | 0.30 hrs |
| 05/02/08 | GAL | Work on D. Osceola matter. | 2.00 hrs |
| 05/02/08 | MRT | Outline strategy and research regarding 18 USC 1341, 18 USC 1343 and 18 USC 1344, concerning fraud scheme against Dorothia Osceola. Emails to/from Ms. Capote and Mr. Lewis regarding same. Discussions regarding referral to FBI for criminal investigation and prosecution. | 2.00 hrs |
| 05/02/08 | SCC | Reviewing court documents of Osceola v. Martinez cases and summarizing for Mr. Tein; conferring with Ms. Chiong about missing pages of documents. | 3.50 hrs |
| 05/05/08 | GAL | Work on prison transfer issue. | 0.20 hrs |

| Date | Staff | Description | Hours |
|---|---|---|---|
| 05/05/08 | GAL | Work on IRS matter. | 2.00 hrs |
| 05/05/08 | GAL | Work on M. Billie IRS matter. | 0.30 hrs |
| 05/05/08 | SCC | Dorothia Osceola: working on summary of cases. | 0.50 hrs |
| 05/05/08 | KAM | Confer with Mr. Lewis concerning status of Mr. Billie's IRS matter. | 0.10 hrs |
| 05/05/08 | KAM | Confer with Mr. Lewis concerning the status of our efforts to assist Mr. Gomez with a transfer. | 0.10 hrs |
| 05/05/08 | MGM | Continue research on IGRA classifications. | 5.00 hrs |
| 05/06/08 | GAL | Work on M. Billie IRS matter. | 2.50 hrs |
| 05/06/08 | GAL | Work on IRS issues. | 2.00 hrs |
| 05/06/08 | MRT | Follow up regarding golf-course progress-payment and subcontractor issues. Emails to/from Mr. Weiss. Confer with Mr. Lewis regarding status. | 1.00 hrs |
| 05/06/08 | MRT | Further work on FBI referral regarding Dorothia Osceola. | 1.00 hrs |
| 05/06/08 | SCC | Dorothia Osceola v. Martinez: working on memorandum of summaries of cases; conducting research on mail and wire fraud. | 5.40 hrs |
| 05/06/08 | KAM | Prepare draft letter to the Mr. and Mrs. Billie concerning the status of the IRS tax deficiency claims. Confer with Mr. Robinson concerning the same. | 1.60 hrs |
| 05/06/08 | SFF | Telephone call to All-Dade Fences, Inc. regarding final inspection of fence. | 0.10 hrs |
| 05/07/08 | GAL | Work on M. Billie IRS matter. | 1.00 hrs |
| 05/07/08 | SCC | Dorothia Osceola: Finalizing memorandum on summary of cases after receiving missing pages; conferring with Mr. Grandal and Ms. Salazar about incorporating missing pages into case file. | 3.20 hrs |
| 05/07/08 | KAM | Amend letter to the M. Billie matter concerning status. | 0.10 hrs |
| 05/07/08 | JMS | Created new client file. | 0.10 hrs |
| 05/08/08 | GAL | Work on M. Billie IRS matter. | 1.00 hrs |
| 05/08/08 | MGM | Continue research on issues pertaining to IGRA. | 6.00 hrs |
| 05/09/08 | MRT | Further work on FBI referral. | 1.00 hrs |
| 05/09/08 | MGM | Continue research on issues pertaining to IGRA. | 6.50 hrs |
| 05/09/08 | SFF | Telephone call to All-Dade Fences to arrange delivery of document for final inspection. | 0.20 hrs |
| 05/11/08 | MRT | Work on tax matter. | 2.00 hrs |
| 05/12/08 | GAL | Work on golf course issue. | 2.00 hrs |
| 05/12/08 | GAL | Preparation for meeting with Chairman Cypress. | 3.20 hrs |
| 05/12/08 | MRT | Golf course issues. FBI referral and investigation issues. | 1.00 hrs |
| 05/12/08 | SFF | Telephone call from All-Dade Fences, Inc. Downloaded form. Drafted letter to Chairman Cypress. | 0.60 hrs |
| 05/13/08 | GAL | Travel to meeting with Chairman Cypress; meeting with Chairman Cypress; return travel; dinner meeting with Chairman Cypress (NO CHARGE); additional discussion regarding multiple ongoing matters. | 5.00 hrs |
| 05/13/08 | GAL | Work on M. Billie IRS matter. | 0.50 hrs |
| 05/13/08 | MRT | Work on Max Billie Tax matter. | 1.00 hrs |
| 05/13/08 | MRT | Golf course matter. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 05/13/08 | KAM | Confer with Mr. Lewis concerning the status of the prison transfer matter, the Max Billie matter, the Leann Cypress matter and the Jimmie Frank Cypress matter. | 0.20 hrs |
| 05/13/08 | BRD | Confer with Mr. Lewis regarding status of various outstanding matters related to the Tribe. | 0.30 hrs |
| 05/13/08 | SFF | Email to Mr. Lewis in advance of meeting with Chairman Cypress. | 0.10 hrs |
| 05/14/08 | GAL | Work on IRS/withholding issues. | 3.00 hrs |
| 05/14/08 | MGM | Continue research on issues pertaining to IGRA. | 3.00 hrs |
| 05/15/08 | GAL | Work on KA appellate matter. | 0.50 hrs |
| 05/15/08 | MGM | Continue research on issues pertaining to IGRA. | 1.00 hrs |
| 05/15/08 | SFF | Telephone call from All-Dade Fences regarding permit. | 0.20 hrs |
| 05/16/08 | GAL | Work on golf course issues. | 1.20 hrs |
| 05/16/08 | GAL | Telephone conference with Mr. Hernandez. | 0.30 hrs |
| 05/16/08 | GAL | Work on administrative subpoena; discussions with Mr. Ferro; telephone conference with Chairman Cypress; review fax with attachment from Ms. Poole; follow-up work on same. | 4.00 hrs |
| 05/16/08 | SFF | Telephone call to Ms. Windley at Dept. of Solid Waste Management regarding subpoena. Email to Mr. Lewis regarding same. | 0.50 hrs |
| 05/16/08 | JMS | Updated main client file. | 0.10 hrs |
| 05/19/08 | SFF | Telephone call to Toyne and Mayo regarding solid waste fees. Requested lesser fee. | 0.30 hrs |
| 05/19/08 | SFF | Telephone call from Mr. Hernandez regarding bounced check by Mr. Searle. Telephone call to Mr. Searle regarding same. Telephone call to Mr. Hernandez advising Mr. Searle will send cashier's check. | 0.30 hrs |
| 05/20/08 | SFF | Telephone call to All-Dade Fences to check on status of final inspection. | 0.10 hrs |
| 05/21/08 | GAL | Telephone conference with Chairman Cypress; work on security issue. | 1.00 hrs |
| 05/21/08 | SFF | Telephone call to Diana at All-Dade Fences, Inc. to check on the status of the final inspection. | 0.20 hrs |
| 05/21/08 | SFF | Met with Messrs. Tein and Lewis regarding Tribe's golf green matter. | 0.30 hrs |
| 05/21/08 | SFF | Reviewed Mr. Dasher's demand letter dated April 15, 2008. Telephone call to Mr. Weiss regarding renovation of greens contract. Left message for Mr. Weiss. | 0.30 hrs |
| 05/22/08 | GAL | Work on golf course issues. | 1.20 hrs |
| 05/22/08 | SFF | Telephone call to Mr. Weiss regarding subcontractors on golf course renovation. | 0.10 hrs |
| 05/22/08 | SFF | Telephone call with Mr. Weiss to introduce myself. | 0.10 hrs |
| 05/22/08 | SFF | Email to Messrs. Lewis and Tein regarding telephone call with Mr. Weiss. | 0.10 hrs |
| 05/23/08 | GAL | Work on M.Billie tax matter. | 2.00 hrs |
| 05/23/08 | KAM | Confer with Mr. Lewis concerning Mr. Billie's 2005 tax deficiency. | 0.10 hrs |
| 05/26/08 | GAL | Work on tax matters; continued work on M. Billie IRS matter; discussion and meeting with Mr. Billie; follow-up discussions with CPA and attorneys; discussions with Chairman Cypress. | 8.00 hrs |

| Date | Init | Description | Hours |
|---|---|---|---|
| 05/27/08 | GAL | Work on zoning issues; review letters and other documents; discussions with Mr. Ferro; telephone conference with Mr. Hernandez; telephone conference with Chairman Cypress; telephone conference with Ms. Upchurch; follow-up discussions with attorneys. | 3.00 hrs |
| 05/27/08 | SFF | Telephone call to Johanna at Ross Torrents regarding subpoena for unpaid waste collection. Email to Messrs. Lewis and Tein regarding same. | 0.30 hrs |
| 05/27/08 | SFF | Telephone call to All-Dade Fences. Email to Messrs. Tein and Lewis regarding same. | 0.20 hrs |
| 05/27/08 | SFF | Telephone call from Johanna at Ross Torrents regarding parcel number 35531-H past due waste collection. | 0.10 hrs |
| 05/27/08 | SFF | Telephone call from Johanna at Ross Torrent regarding unpaid solid waste assessments on parcels numbered 35-160H and 35-531H. Email to Messrs. Tein and Lewis regarding same. | 0.60 hrs |
| 05/27/08 | SFF | Telephone call to Johanna at Ross Torrents. Advised to apply both checks and send receipts. | 0.10 hrs |
| 05/27/08 | JMS | Updated main client file. | 0.10 hrs |
| 05/29/08 | GAL | Review fax from Chairman Cypress with attachment; work on Community Affairs issue. | 3.00 hrs |
| 05/30/08 | GAL | Work on employee security issue; discussions with investigator and other personnel; telephone conference with Chairman Cypress. | 1.50 hrs |
| 05/30/08 | MRT | David Baker - research regarding sovereign immunity. | 2.00 hrs |
| 05/31/08 | GAL | Work on M. Billie tax matter; telephone conference with Chairman Cypress; follow-up discussions with attorneys and cpa. | 6.00 hrs |
| 05/31/08 | MRT | David Baker - further research and telephone calls with Mr. Lewis regarding strategy. | 2.00 hrs |

Total fees for this matter    $65,066.00

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 05/06/08 | Litigation support vendors - Iron Mountain Records Mgmt. | 50.00 |
| 05/13/08 | Litigation support vendors - Thomson West, Inv. #815949468. | 200.00 |
| 05/14/08 | Delivery services/messengers - 4/17 ProRunners Couriers, DCCH Research/Copies. | 101.00 |
| 05/19/08 | Court fees | 512.58 |
| 05/21/08 | Local travel/Mileage - 5/14 Travel to/from Miccosukee Meeting. | 8.97 |
| 05/22/08 | Litigation support vendors - MTO Investigative Services (Initial payment). | 8,797.50 |
| 05/23/08 | Litigation support vendors - MTO Investigative Services. | 550.00 |
| 05/27/08 | Litigation support vendors - General Zoning costs. | 805.00 |
| 05/28/08 | Online research - Pacer, record search. | 96.00 |
| 05/28/08 | Delivery services/messengers - 5/13 FedEx, to Mike Hernandez. | 22.26 |
| 05/28/08 | Delivery services/messengers - 5/14 FedEx, ADF. | 17.26 |
| 05/28/08 | Meals - 4/29 Meeting at Miccosukee. | 8.96 |
| 05/31/08 | Copying | 62.00 |
| 05/31/08 | Postage | 2.70 |
| 05/31/08 | Litigation support vendors - MTO Investigative Services. (Final payment.) | 8,797.50 |

Total disbursements for this matter    $20,031.73

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 0.50 hrs | 225.00 | $112.50 |
| Lewis, Guy A. | 71.20 hrs | 650.00 | $46,280.00 |
| Salazar, Jennifer M | 0.40 hrs | 90.00 | $36.00 |
| Meyers, Kate A | 2.60 hrs | 325.00 | $845.00 |
| Moore, Michael G | 21.50 hrs | 300.00 | $6,450.00 |
| Tein, Michael R. | 13.30 hrs | 550.00 | $7,315.00 |
| Capote, Susy | 13.10 hrs | 225.00 | $2,947.50 |
| Ferro, Simon | 4.80 hrs | 225.00 | $1,080.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $62.00 |
| Online research | $96.00 |
| Delivery services/messengers | $140.52 |
| Postage | $2.70 |
| Local travel | $8.97 |
| Meals | $8.96 |
| Court fees | $512.58 |
| Litigation support vendors | $19,200.00 |

| | | |
|---|---|---|
| TOTAL FEES | 127.40 hrs | $65,066.00 |
| TOTAL DISBURSEMENTS | | $20,031.73 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $85,097.73 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$85,097.73** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

October 31, 2007

Bill Number  3928
Billed through  10/31/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $29,839.02 |
| Payments received since last bill | $0.00 CR |
| | ------------------ |
| Net balance forward | $29,839.02 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/01/07 | GAL | Review Max and Jennie Billie power of attorney materials;  discussion with Mr. Tein and CPA regarding same. | 1.00 hrs |
| 10/03/07 | GAL | Work on Max Billie tax matter. | 1.50 hrs |
| 10/03/07 | MRT | Review petition to tax court regarding notice of tax deficiency for Max and Jennie Billie. Confer with Mr. Lewis and Mr. Robinson regarding same. | 0.50 hrs |
| 10/04/07 | MRT | Credit card matter. | 0.10 hrs |
| 10/05/07 | GAL | Work on Max Billie tax matter. | 2.00 hrs |
| 10/06/07 | VRR | Reviewed emails and documents re motion to limit expert witnesses; rule to show cause; notice of hearing on rule to show cause; reviewed subpoena duces tecum to toxicology lab; agreed notice of depo for officers Almaguier and Parke; notice of taking depo of records custodian of Toxicology lab. | 1.00 hrs |
| 10/08/07 | GAL | Review materials from Mr. Otto. | 3.50 hrs |
| 10/08/07 | VRR | emails reviewed re hearing on Oct 10th; spoke with and emails exchanged with Funez to forward rule to show cause re credit cards to Marla and Hernandez; call from Fei re exparte motion and reviewed motion; emails exchanged with Bandklayder and Mr. Tein and Dobrinsky re exparte motion and matters re the hearing before J. Trawick; reviewed email requesting films from plaintiffs; emails exchanged with Mr. Tein re financial discovery due. | 3.00 hrs |
| 10/09/07 | GAL | Review Otto email and multiple attachments;  review cases and materials cited therein. | 4.00 hrs |
| 10/09/07 | MRT | Credit card issues. | 0.50 hrs |

| 10/09/07 | MRT | Discovery issues. TCW Chairman Cypress. TCW Mr. Lewis. Review ex parte motion and confer with Ms. Rosado regarding same. Review notice of deposition of Alfred Bowles. Review notice of depos of Officer Almaguier, Officer Parke. Review notice of taking deposition of toxicologist. Review notice of hearing regarding motion for rule to show cause. Review motion to bifurcate. | 1.50 hrs |
| 10/10/07 | GAL | Continued review of Otto materials. | 2.50 hrs |
| 10/10/07 | MRT | Review status of Jimmy Frank Cypress matter. | 0.20 hrs |
| 10/11/07 | GAL | Multiple coversations wtih Mr. Lehtenin; review IRS documents; multiple conversations with Chairman Cypress; multiple discussions with Mr. Marrero. | 3.00 hrs |
| 10/12/07 | MRT | Tax and credit card issues. | 1.00 hrs |
| 10/16/07 | GAL | Meeting with CPA on M. Billie tax matter; telephone conference with Mr. Moscowitz. | 2.00 hrs |
| 10/17/07 | GAL | Travel to Lousiana to meet with Chairman Cypress and other tribal leaders at conference. 4 hours NO CHARGE. | 8.50 hrs |
| 10/17/07 | GAL | Review Building Code Notice. | 0.10 hrs |
| 10/17/07 | GAL | Review IRS pleading; discussion with Mr. Lehtenin; discussion with CPA expert. | 1.00 hrs |
| 10/18/07 | GAL | Return from Lousiana and Mississippi with Chairman Cypress. 4 hours NO CHARGE. | 4.50 hrs |
| 10/18/07 | GAL | Review materials from Mr. Otto; work on zoning issue. | 1.50 hrs |
| 10/18/07 | SFF | Received notice regarding the Chairman's fence. Reviewed file. Located check copy for payment of civil penalty. Telephone call to Miami-Dade Building and Zoning. | 0.60 hrs |
| 10/19/07 | SFF | Travel to and from Miami-Dade Building and Zoning. Met with various "supervisors" regarding making an exception to the "Owner's Quiz" requirement, fine, and process of switching permit to a contractor to avoid quiz requirement. Email to Mr. Lewis explaining same. | 2.30 hrs |
| 10/22/07 | GAL | Telephone conference with Chariman Cypress regarding JFC case. | 0.20 hrs |
| 10/22/07 | MRT | Review notice of assessment and continuing penalties. | 0.10 hrs |
| 10/22/07 | MRT | Review motion for continuance of trial in No. 14896-07 (Tax Court) and confer with Mr. Lewis regarding status. | 0.30 hrs |
| 10/23/07 | GAL | Review Otto IRS materials | 1.50 hrs |
| 10/23/07 | SFF | Telephone call to Jema Moreno (supervisor) at Miami-Dade building and zoning to confirm that they have not placed a lien on the property. Two telephone calls to Ortega at All-Dade Fence to confirm that he will view the job tomorrow and give us an estimate. Email to Mr. Lewis advising of status. | 0.60 hrs |
| 10/24/07 | GAL | Review Otto gaming materials. | 2.50 hrs |
| 10/24/07 | SFF | Telephone call with Ms. Jema Moreno who advised will not be placed in near future. Email to Mr. Ortega at All-Dade Fences, Inc. attaching plans and requesting an estimate. Voicemail message to Mr. Ortega regarding same. | 0.20 hrs |
| 10/27/07 | MRT | Counterfeit / credit card fraud matter. | 2.00 hrs |

LTPL Inv-000088


| | | | |
|---|---|---|---|
| 10/29/07 | GAL | Review emails regarding zoning issue; discussions with Mr. Ferro regarding same. | 0.50 hrs |
| 10/29/07 | MRT | TCW Mr. Hernandez regarding building code issue. Review of documents and follow up regarding same. | 0.50 hrs |
| 10/29/07 | SFF | Telephone call to All-Dade Fences to confirm that they would send a quote today. Met with Mr. Lewis to discuss status. Telphone calls to Unlimited Fences, Advanced Fences, Island Fences and HNI for competing quotes. | 0.60 hrs |
| 10/29/07 | SFF | Telephone call with Robert Ross at Unlimited Fences, Inc. regarding a quote for moving the fence and the possibility of signing off on the plans in order to get the permit issued and then allowing us some time to petition Public Works for a variance. | 0.40 hrs |
| 10/29/07 | SFF | Telephone calls from Mich Levy at Advanced Fences, Robert Ross at Unlimited Fences and Juan Carlos at All-Dade Fences regarding quotes to relocate Mr. Cypress' fence. Email to Mr. Lewis regarding same. | 0.70 hrs |
| 10/30/07 | GAL | Telephone conference with Mr. Moscowitz. | 0.50 hrs |
| 10/30/07 | GAL | Telephone conference with Mr. Vargas; follow-up discussions with Mr. Tein, and telephone conference with Chairman Cypress. | 1.00 hrs |
| 10/30/07 | SFF | Telephone call to All Dade Fence. Discussed replacement of fence, permitting, etc. | 0.20 hrs |
| 10/31/07 | SFF | Traveled to and from All Dade office in Hialeah to pick up documents necessary to obtain the fence permit. Traveled to and from Miami-Dade Building and Zoning. Obtained permit. Met with Jema Moreno to make sure citation case was closed and no lien was placed on the property. | 2.60 hrs |

Total fees for this matter                                            $28,808.00

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Lewis, Guy A. | 41.30 hrs | 550.00 | $22,715.00 |
| Tein, Michael R. | 6.70 hrs | 440.00 | $2,948.00 |
| Ferro, Simon | 8.20 hrs | 225.00 | $1,845.00 |
| Rosado, Vivian | 4.00 hrs | 325.00 | $1,300.00 |

TOTAL FEES    60.20 hrs                $28,808.00

----------------

TOTAL CHARGES FOR THIS BILL                $28,808.00

LTPL Inv-000089

NET BALANCE FORWARD                 $29,839.02

----------------

**TOTAL BALANCE NOW DUE**           **$58,647.02**

LTPL Inv-000090

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

November 30, 2007

Bill Number  4049
Billed through  11/30/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108     0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $58,647.02 |
| Payments received since last bill | $28,808.00 CR |
| | ----------------- |
| Net balance forward | $29,839.02 |

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 11/01/07 | GAL | Work on zoning issues;  discussion with Chairman Cypress regarding same. | 0.30 hrs |
| 11/01/07 | BRD | Review final version of PowerPoint Presentation for Mediation with Mr. Tein and Mr. Lewis.  Setup audio visual equipment to show PowerPoint presentation in Lewis Tein conference room.  Assist Mr. Tein during mediation with PowerPoint presentation.  Confer with Ms. Rosado regarding mediation. | 1.80 hrs |
| 11/01/07 | SFF | Drafted letter for Mr. Lewis to Chairman Cypress regarding the status of the fence matter. | 0.60 hrs |
| 11/01/07 | SFF | Reviewed Miami-Dade County Code section 33-11 which governs the "safe sight triangle."  Reviewed surveys of Chairman Cypress' property.  Placed several calls to Miami-Dade Building and Zoning and Miami-Dade Public Works for general information on requesting a waiver of the safe sight triangle.  Telephone call with Mr. Mohammed Khan at Public Works.  Discussed the safe sight triangle waiver request process and likelihood of success. | 1.10 hrs |
| 11/02/07 | MRT | Credit-card / counterfeiting issue. | 0.50 hrs |
| 11/05/07 | GAL | Telephone conference with Chairman Cypress;  work on Chief Ward issues. | 1.50 hrs |
| 11/05/07 | DBR | Telephone call with Duane Osceola regarding hearing reminder;  multiple telephone calls to Judge's chambers to reset hearing;  prepare notice regarding same. | 0.40 hrs |
| 11/06/07 | MRT | Review issues regarding poker withholding requirements. | 0.20 hrs |
| 11/06/07 | MRT | Jimmy Frank Cypress trial prep issues. | 0.40 hrs |

| 11/09/07 | GAL | Work on property lease issue; reivew letter to Mr. Hernandez with attachment. | 1.50 hrs |
|----------|-----|------|----------|
| 11/09/07 | MRT | Lease issues. | 1.00 hrs |
| 11/09/07 | SCC | Left voice mail message for J. Cypress , reminding him to report to probation officer. | 0.10 hrs |
| 11/10/07 | GAL | Review new poker withholding requirements and emails regarding same;  review Tammy Billie materials | 1.00 hrs |
| 11/13/07 | GAL | Review emails and materials from Mr. Otto. | 0.50 hrs |
| 11/13/07 | GAL | Work on J. Cypress matter. | 1.00 hrs |
| 11/14/07 | SFF | Reviewed correspondence received from Mr. Hernandez regarding Chairman Cypress' landlord/tenant issue.  Conducted brief legal research regarding FL landlord/tenant law. | 0.90 hrs |
| 11/15/07 | GAL | Work on zoning issues. | 1.20 hrs |
| 11/15/07 | SFF | Telephone call to Jema Moreno for document reflecting $10,000.00 fine was voided.  Drafted letter to Jema Moreno confirming $10,000.00 fine was voided.  Emails to Mr. Tein regarding same. | 1.10 hrs |
| 11/15/07 | SFF | Conducted legal research regarding landlord's remedies when a tenant fails to pay rent in Florida.  Drafted brief memorandum to Mr. Tein regarding same. | 2.00 hrs |
| 11/16/07 | GAL | Work on zoning issues. | 0.50 hrs |
| 11/16/07 | SFF | Revised letter to the Chairman regarding voided $10,000.00 fine. Compiled package containing letter to the Chairman, letter to MDC confirming voidance of fine, and printout reflecting zero balance. Drafted email to Mr. Tein regarding same. | 0.80 hrs |
| 11/16/07 | JMS | Organized and filed correspondence in main client file. | 0.10 hrs |
| 11/19/07 | GAL | Work on zoning issues;  telephone conference with Chairman Cypress;  review emails to and from Mr. Ferro. | 1.00 hrs |
| 11/19/07 | MRT | Review answer in tax deficiency case.  Confer with D. Carroll regarding same.  Confer with Ms. Meyers and Mr. Robinson regarding same. | 0.50 hrs |
| 11/19/07 | KAM | Review tax court pleading from the IRS and confer with Mr. Robinson concerning the same. | 0.50 hrs |
| 11/19/07 | SFF | Revised letter to the Chairman regarding status of fence. | 0.30 hrs |
| 11/19/07 | SFF | Conducted legal research regarding unpaid rent notice.  Drafted letter to Michael Searle advising must pay arrears by Monday, November 26, 2007. | 1.90 hrs |
| 11/20/07 | GAL | Review Otto emails and memos attached;  review NIGC issues; telephone conference with Chairman Cypress;  discussions with Mr. Tein;  review rent dispute material;  discussions with Mr. Ferro; review Ferro materials. | 2.00 hrs |
| 11/20/07 | SFF | Telephone call with Michael Searles regarding rent due.  Email to Messrs. Tein and Lewis regarding same. | 0.30 hrs |
| 11/20/07 | SFF | Reviewed check copies and statements provided by Michael Searle. | 0.20 hrs |
| 11/20/07 | SFF | Telephone call with Mr. Searles.  Again advised his account had to be current by Monday, November 26, 2007. | 0.30 hrs |
| 11/21/07 | DBR | Prepare transmittal letter to Chairman Cypress regarding notice of filing for Duane Osceola. | 0.10 hrs |

| 11/21/07 | KAM | Confer with Mr. Robinson by email concerning the letter to the IRS requesting a copy of the return. | 0.10 hrs |
|---|---|---|---|
| 11/21/07 | SFF | Telephone call with Mr. Hernandez. Discussed documents received from tenant. | 0.30 hrs |
| 11/21/07 | SFF | Telephone call to Mr. Searle. Reviewed documents, demanded payment by Monday, November 26, 2007. | 0.20 hrs |
| 11/25/07 | MRT | Review request for copy of tax return. | 0.10 hrs |
| 11/25/07 | MRT | Review research regarding deduction of gaming losses. | 1.00 hrs |
| 11/26/07 | GAL | Telephone conference with Chairman Cypress; review articles regarding Seminole issues. | 1.50 hrs |
| 11/26/07 | GAL | Telephone conference with Mr. Lehtenin; work on witness issues; review tax court opinion. | 1.00 hrs |
| 11/27/07 | GAL | Review Motion for Protective Order; discussions with Ms. O'Donnell and Mr. Vargas; follow-up discussions with Mr. Tein; telephone conference with Chairman Cypress. | 1.20 hrs |
| 11/27/07 | GAL | Review emails from Mr. Martinez; review Vargas letter and other materials. | 0.50 hrs |
| 11/27/07 | GAL | Review Seminole issues. | 1.00 hrs |
| 11/27/07 | MRT | Tax issues. | 2.00 hrs |
| 11/27/07 | MRT | Tax issues. | 2.00 hrs |
| 11/27/07 | SFF | Telephone call to Mike Hernandez to confirm that Chairman Cypress' tenant, Michael Searles, paid unpaid rent. | 0.10 hrs |
| 11/28/07 | GAL | Review Seminole issues. | 1.00 hrs |
| 11/28/07 | MRT | Tax issues. | 1.00 hrs |
| 11/29/07 | GAL | Review Seminole issues. | 1.00 hrs |
| 11/29/07 | MRT | Tax issues. | 2.00 hrs |

Total fees for this matter        $20,444.00

## DISBURSEMENTS

| 11/06/07 | Delivery services/messengers - ProRunners Courier Service, 10/3 Miccosukee Adm Bldg. | 55.00 |
|---|---|---|
| 11/30/07 | Copying | 2.50 |

Total disbursements for this matter        $57.50

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 1.80 hrs | 225.00 | $405.00 |
| Rosemberg, David B. | 0.50 hrs | 300.00 | $150.00 |
| Lewis, Guy A. | 17.70 hrs | 650.00 | $11,505.00 |
| Salazar, Jennifer M | 0.10 hrs | 90.00 | $9.00 |
| Meyers, Kate A | 0.60 hrs | 325.00 | $195.00 |
| Tein, Michael R. | 10.70 hrs | 550.00 | $5,885.00 |
| Capote, Susy | 0.10 hrs | 225.00 | $22.50 |

Ferro, Simon                                      10.10 hrs          225.00          $2,272.50


**DISBURSEMENT RECAP**

Copying                                         $2.50
Delivery services/messengers                    $55.00



                                    TOTAL FEES      41.60 hrs                    $20,444.00
                              TOTAL DISBURSEMENTS                                    $57.50
                                                                          ----------------
                         TOTAL CHARGES FOR THIS BILL                             $20,501.50
                               NET BALANCE FORWARD                               $29,839.02
                                                                          ----------------
                    **TOTAL BALANCE NOW DUE**                                   **$50,340.52**

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

July 31, 2007

Bill Number  3548
Billed through  07/31/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108     0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $36,699.00 |
| Payments received since last bill | $0.00 CR |
| | ----------------- |
| Net balance forward | $36,699.00 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours |
|---|---|---|---|
| 07/01/07 | GAL | Review email from Ms. Carroll's office. | 0.10 hrs |
| 07/01/07 | MRT | Prepare for presentation to business council on criminal constitutional issues. | 4.00 hrs |
| 07/02/07 | GAL | Meeting with Mr. Ferro regarding civil violation issue;  review emails regarding same. | 0.20 hrs |
| 07/02/07 | MRT | Work on powerpoint presentation for Business Council.  Review of relevant pleadings filed in Tribal Court, Circuit Court and Kraus-Anderson case. | 7.00 hrs |
| 07/02/07 | SFF | Spoke to Freddy Maldorama at the County Building Inspector's Unit about the events leading up to the violation. | 0.30 hrs |
| 07/03/07 | MRT | Further work on powerpoint presentation for Business Council. | 6.00 hrs |
| 07/05/07 | MRT | Preparation for presentation to business council on criminal constitutional issues and reimbursement of Mr. Cypress' defense costs. | 6.00 hrs |
| 07/06/07 | MRT | Final preparation for presentation to Business Council regarding criminal constitutional violations, reimbursement of defense costs and reversal of tribal court errors.  Presentation to Business Council with Mr. Lewis.  Travel to/from Tribe. | 12.00 hrs |
| 07/08/07 | GAL | Review emails from Ms. Rosado, and other insurance matters. | 0.20 hrs |
| 07/10/07 | MRT | Follow up and administration regarding presentation to Business Council. | 0.30 hrs |
| 07/10/07 | MRT | Review copies of counterfeit money orders.  Review credit card statements provided by Mr. Hernandez.  Confer with Mr. Lewis regarding same.  Research regarding potential charges. | 1.00 hrs |
| 07/11/07 | JMS | Updated and organized main client file. | 0.10 hrs |
| 07/12/07 | GAL | Discussion with Mr. Tein regarding credit card matter;  work on same. | 1.10 hrs |

| 07/16/07 | GAL | Work on credit card matter. | 1.00 hrs |
| 07/23/07 | SFF | Reviewed hearing notice and documents. | 0.20 hrs |
| 07/25/07 | GAL | Review letter from Chairman Cypress regarding auditor request. | 0.20 hrs |
| 07/26/07 | GAL | Review email to Ms. Carroll. | 0.10 hrs |
| 07/26/07 | GAL | Telephone conference with Ms. Carroll regarding IRS matter. | 0.50 hrs |
| 07/27/07 | GAL | Telephone conference with Mr. Marrero regarding audit issues. | 0.50 hrs |
| 07/30/07 | GAL | Preparation for meeting with Mr. Marrero;  meeting with Mr. Marrero;  follow up attempts to reach Ms. Carroll;  review rep letters to accounting firms. | 2.00 hrs |

|  | Total fees for this matter | $19,338.50 |

## DISBURSEMENTS

| 07/06/07 | Private investigators - MTO Investigations, 5/22 - 6/25 Investigative Research. | 1,937.50 |
| 07/18/07 | Online research - June 2007. | 425.00 |
| 07/23/07 | Private investigators - Frank Mackey Investigations, 5/23-6/15, Investigative Service - Katrina Johnson. | 20,413.93 |
| 07/31/07 | Copying | 0.75 |

|  | Total disbursements for this matter | $22,777.18 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Lewis, Guy A. | 5.90 hrs | 550.00 | $3,245.00 |
| Salazar, Jennifer M | 0.10 hrs | 90.00 | $9.00 |
| Tein, Michael R. | 36.30 hrs | 440.00 | $15,972.00 |
| Ferro, Simon | 0.50 hrs | 225.00 | $112.50 |

### DISBURSEMENT RECAP

| Copying | $0.75 |
| Online research | $425.00 |
| Private investigators | $22,351.43 |

|  |  |  |
| TOTAL FEES | 42.80 hrs | $19,338.50 |
| TOTAL DISBURSEMENTS |  | $22,777.18 |
|  |  | ---------------- |
| TOTAL CHARGES FOR THIS BILL |  | $42,115.68 |
| NET BALANCE FORWARD |  | $36,699.00 |
|  |  | ---------------- |

## TOTAL BALANCE NOW DUE        $78,814.68

LTPL Inv-000079