# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No. ▮▮▮▮▮▮▮

June 30, 2006

Bill Number 1624
Billed through 06/30/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108      0001      GAL**
**Re: General Representation.**

| | |
|---|---:|
| Balance forward | $33,049.28 |
| Payments received since last bill | $0.00 CR |
| | ---------------- |
| Net balance forward | $33,049.28 |

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---:|
| 06/01/06 | KAM | | 3.00 hrs |
| 06/02/06 | GAL | | 0.10 hrs |
| 06/02/06 | MRT | | 1.70 hrs |
| 06/02/06 | KAM | | 0.90 hrs |
| 06/03/06 | GAL | | 2.10 hrs |
| 06/05/06 | GAL | | 1.50 hrs |
| 06/05/06 | GAL | | 0.20 hrs |
| 06/06/06 | GAL | | 3.50 hrs |
| 06/07/06 | GAL | | 2.00 hrs |
| 06/07/06 | KAM | | 3.00 hrs |
| 06/08/06 | KAM | | 2.00 hrs |

| | | | |
|---|---|---|---|
| 06/13/06 | GAL | ████████████████████ | 2.00 hrs |
| 06/14/06 | GAL | ████████████████████ | 6.00 hrs |
| 06/15/06 | GAL | ████████████████████ | 8.00 hrs |
| 06/16/06 | DBR | Review correspondence regarding John Zito and work being performed on the Chairman's swimming pool; multiple telephone calls with Mr. Zito; multiple telephone calls with Pool Tech to obtain status report on the pool repairs; prepare letter to the Chairman with update on repairs. | 1.00 hrs |
| 06/17/06 | GAL | ████████████████████ | 2.50 hrs |
| 06/19/06 | GAL | ████████████████████ | 1.00 hrs |
| 06/20/06 | GAL | ████████████████████ | 3.00 hrs |
| 06/22/06 | GAL | ████████████████████ | 0.50 hrs |
| 06/22/06 | MRT | | 1.00 hrs |
| 06/23/06 | GAL | | 2.50 hrs |
| 06/23/06 | MRT | ████████████████████ | 0.50 hrs |
| 06/23/06 | DBR | Follow up with Pool Tech regarding work progress on the Chairman's swimming pool | 0.20 hrs |
| 06/24/06 | GAL | ████████████████████ | 6.50 hrs |
| 06/26/06 | GAL | ████████████████████ | 2.00 hrs |

| | | | |
|---|---|---|---|
| 06/26/06 | DBR | ████████████████████ | 0.40 hrs |
| 06/27/06 | GAL | ████████████████████ | 6.00 hrs |
| 06/27/06 | DBR | Telephone call from Pool Tech regarding city approval forms; telephone call to Karen Upchurch regarding status of work being performed at Chairman's home (swimming pool). | 0.30 hrs |
| 06/27/06 | BRD | ████████████████████ | 7.55 hrs |
| 06/28/06 | GAL | ████████████████████ | 16.00 hrs |
| 06/28/06 | MRT | ████████████████████ | 1.00 hrs |
| 06/29/06 | GAL | ████████████████████ | 1.00 hrs |
| 06/29/06 | KAM | ████████████████████ | 0.50 hrs |
| 06/30/06 | GAL | ████████████████████ | 2.00 hrs |

Total fees for this matter                                                                      $43,322.95

**DISBURSEMENTS**

| | | |
|---|---|---|
| 06/15/06 | Delivery services/messengers - ███████████████████. | 30.50 |
| 06/22/06 | Online research - May 2006. | 72.00 |
| 06/30/06 | Copying | 37.20 |

Total disbursements for this matter                                                      $139.70

**BILLING SUMMARY**

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 7.55 hrs | 99.00 | $747.45 |

| Rosemberg, David B. | 1.90 hrs | 275.00 | $522.50 |
| Lewis, Guy A. | 68.40 hrs | 550.00 | $37,620.00 |
| Meyers, Kate A | 9.40 hrs | 275.00 | $2,585.00 |
| Tein, Michael R. | 4.20 hrs | 440.00 | $1,848.00 |

### DISBURSEMENT RECAP

| Copying | $37.20 |
| Online research | $72.00 |
| Delivery services/messengers | $30.50 |

|  |  |  |
| TOTAL FEES | 91.45 hrs | $43,322.95 |
| TOTAL DISBURSEMENTS | | $139.70 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $43,462.65 |
| NET BALANCE FORWARD | | $33,049.28 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$76,511.93** |

**Lewis Tein, P.L.**
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ▮▮▮▮▮

July 31, 2006

Bill Number 1747
Billed through 07/31/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108      0001      GAL**
**Re: General Representation.**

| | | |
|---|---|---|
| Balance forward | $76,511.93 | |
| Payments received since last bill | $76,511.93 CR | |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| | | |
|---|---|---|
| 07/02/06 | GAL | 3.00 hrs |
| 07/03/06 | GAL | 3.00 hrs |
| 07/04/06 | GAL | 4.00 hrs |
| 07/05/06 | GAL | 1.50 hrs |
| 07/06/06 | MRT | 1.00 hrs |
| 07/08/06 | GAL | 3.00 hrs |
| 07/09/06 | GAL | 1.00 hrs |
| 07/09/06 | MRT | 0.40 hrs |
| 07/11/06 | GAL | 1.20 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/11/06 | MRT | | 1.50 hrs |
| 07/12/06 | GAL | | 1.00 hrs |
| 07/12/06 | MRT | | 0.50 hrs |
| 07/12/06 | DBR | Telephone call with Karen Upchurch regarding Zito Landscaping and invoice for repairs to the Chairman's swimming pool; discussion with Mr. Lewis regarding same. | 0.20 hrs |
| 07/14/06 | GAL | | 3.50 hrs |
| 07/20/06 | MRT | | 0.30 hrs |
| 07/20/06 | DBR | | 0.40 hrs |
| 07/21/06 | GAL | | 1.00 hrs |
| 07/24/06 | GAL | | 2.50 hrs |
| 07/25/06 | GAL | | 2.50 hrs |
| 07/26/06 | GAL | | 5.00 hrs |
| 07/26/06 | BRD | | 2.00 hrs |
| 07/26/06 | JMS | | 2.00 hrs |
| 07/28/06 | MRT | | 0.20 hrs |

Total fees for this matter      $19,969.00

## DISBURSEMENTS

07/20/06    Online research - June 2006.      165.88

LTPL Inv-000044

07/31/06    Copying                                                                            2.50

            Total disbursements for this matter                                           $168.38

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 2.00 hrs | 99.00 | $198.00 |
| Rosemberg, David B. | 0.60 hrs | 275.00 | $165.00 |
| Lewis, Guy A. | 32.20 hrs | 550.00 | $17,710.00 |
| Salazar, Jennifer M | 2.00 hrs | 90.00 | $180.00 |
| Tein, Michael R. | 3.90 hrs | 440.00 | $1,716.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $2.50 |
| Online research | $165.88 |

| | | |
|---|---|---|
| TOTAL FEES | 40.70 hrs | $19,969.00 |
| TOTAL DISBURSEMENTS | | $168.38 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $20,137.38 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$20,137.38** |

**Lewis Tein, P.L.**
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ▓▓▓▓▓

August 31, 2006

Bill Number  1962
Billed through  08/31/2006

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001      GAL**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $20,137.38 |
| Payments received since last bill | $20,137.38 CR |

----------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/01/06 | GAL | ████████████████████████████ | 3.00 hrs |
| 08/01/06 | DBR | Telephone call with Karen Upchurch regarding status of repairs on Chairman's swimming pool. | 0.30 hrs |
| 08/02/06 | GAL | ████████████████████████████ | 2.00 hrs |
| 08/04/06 | GAL | ████████████████████████████ | 0.50 hrs |
| 08/09/06 | MRT | ████████████████████████████ | 0.40 hrs |
| 08/10/06 | GAL | ████████████████████████████ | 1.00 hrs |
| 08/11/06 | GAL | ████████████████████████████ | 1.50 hrs |
| 08/12/06 | MRT | ████████████████████████████ | 0.40 hrs |

LTPL Inv-000046

| | | |
|---|---|---|
| 08/15/06 | GAL | 2.00 hrs |
| 08/15/06 | KAM | 1.00 hrs |
| 08/16/06 | GAL | 3.50 hrs |
| 08/16/06 | KAM | 1.30 hrs |
| 08/17/06 | GAL | 3.50 hrs |
| 08/18/06 | GAL | 3.00 hrs |
| 08/23/06 | GAL | 1.00 hrs |
| 08/24/06 | KAM | 0.20 hrs |
| 08/25/06 | GAL | 1.00 hrs |
| 08/25/06 | MRT | 2.00 hrs |
| 08/25/06 | KAM | 0.20 hrs |
| 08/28/06 | GAL | 2.00 hrs |

| | | | |
|---|---|---|---|
| 08/28/06 | MRT | ██████████████████████████ | 0.70 hrs |
| 08/29/06 | MRT | ██████████████████████████ | 1.00 hrs |

Total fees for this matter                    $16,005.00

**DISBURSEMENTS**

| | | |
|---|---|---|
| 08/01/06 | Outside printing - Black's Copy Service, Inv. #451161. | 74.90 |
| 08/08/06 | Delivery services/messengers - Miccosukee Adm. Office 7/27/06. | 54.00 |
| 08/08/06 | Delivery services/messengers - FedEx, IRS Duluth, MN 7/28/06, Inv. #1-150-38971. | 24.78 |

Total disbursements for this matter                    $153.68

**BILLING SUMMARY**

**TIMEKEEPER RECAP**

| | | | |
|---|---|---|---|
| Rosemberg, David B. | 0.30 hrs | 275.00 | $82.50 |
| Lewis, Guy A. | 24.00 hrs | 550.00 | $13,200.00 |
| Meyers, Kate A | 2.70 hrs | 275.00 | $742.50 |
| Tein, Michael R. | 4.50 hrs | 440.00 | $1,980.00 |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Outside printing | $74.90 |
| Delivery services/messengers | $78.78 |

| | | |
|---|---|---|
| TOTAL FEES | 31.50 hrs | $16,005.00 |
| TOTAL DISBURSEMENTS | | $153.68 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $16,158.68 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$16,158.68** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: █████████

July 31, 2007

Bill Number 3548
Billed through 07/31/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108      0001**
**Re: General Representation.**

| | |
|---|---|
| Balance forward | $36,699.00 |
| Payments received since last bill | $0.00 CR |
| | ----------------- |
| Net balance forward | $36,699.00 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/01/07 | GAL | ███████████████████████████████ | 0.10 hrs |
| 07/01/07 | MRT | ███████████████████████████████ | 4.00 hrs |
| 07/02/07 | GAL | Meeting with Mr. Ferro regarding civil violation issue; review emails regarding same. | 0.20 hrs |
| 07/02/07 | MRT | ███████████████████████████████ | 7.00 hrs |
| 07/02/07 | SFF | Spoke to Freddy Maldorama at the County Building Inspector's Unit about the events leading up to the violation. | 0.30 hrs |
| 07/03/07 | MRT | Further work on powerpoint presentation for Business Council. | 6.00 hrs |
| 07/05/07 | MRT | Preparation for presentation to business council on criminal constitutional issues and reimbursement of Mr. Cypress' defense costs. | 6.00 hrs |
| 07/06/07 | MRT | Final preparation for presentation to Business Council regarding criminal constitutional violations, reimbursement of defense costs and reversal of tribal court errors. Presentation to Business Council with Mr. Lewis. Travel to/from Tribe. | 12.00 hrs |
| 07/08/07 | GAL | ███████████████████████████████ | 0.20 hrs |
| 07/10/07 | MRT | Follow up and administration regarding presentation to Business Council. | 0.30 hrs |
| 07/10/07 | MRT | ███████████████████████████████ | 1.00 hrs |
| 07/11/07 | JMS | ███████████████████████████████ | 0.10 hrs |
| 07/12/07 | GAL | ███████████████████████████████ | 1.10 hrs |

| | | | |
|---|---|---|---|
| 07/16/07 | GAL | ███████████████ | 1.00 hrs |
| 07/23/07 | SFF | Reviewed hearing notice and documents. | 0.20 hrs |
| 07/25/07 | GAL | | 0.20 hrs |
| 07/26/07 | GAL | | 0.10 hrs |
| 07/26/07 | GAL | | 0.50 hrs |
| 07/27/07 | GAL | | 0.50 hrs |
| 07/30/07 | GAL | | 2.00 hrs |

Total fees for this matter                                                    $19,338.50

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| 07/06/07 | Private investigators - ███████████, 5/22 - 6/25█████████. | | 1,937.50 |
| 07/18/07 | Online research - June 2007. | | 425.00 |
| 07/23/07 | Private investigators - ████████████████████████ e | | 20,413.93 |
| 07/31/07 | Copying | | 0.75 |

Total disbursements for this matter                                    $22,777.18

**BILLING SUMMARY**

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Lewis, Guy A. | 5.90 hrs | 550.00 | $3,245.00 |
| Salazar, Jennifer M | 0.10 hrs | 90.00 | $9.00 |
| Tein, Michael R. | 36.30 hrs | 440.00 | $15,972.00 |
| Ferro, Simon | 0.50 hrs | 225.00 | $112.50 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $0.75 |
| Online research | $425.00 |
| Private investigators | $22,351.43 |

| | | |
|---|---|---|
| TOTAL FEES | 42.80 hrs | $19,338.50 |
| TOTAL DISBURSEMENTS | | $22,777.18 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $42,115.68 |
| NET BALANCE FORWARD | | $36,699.00 |
| | | ---------------- |

LTPL Inv-000078

## TOTAL BALANCE NOW DUE                    $78,814.68

LTPL Inv-000079

**Lewis Tein, P.L.**
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: █████████)

October 31, 2007

Bill Number  3928
Billed through  10/31/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $29,839.02 |
| Payments received since last bill | $0.00 CR |
| | ------------------ |
| Net balance forward | $29,839.02 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Code | | Hours |
|---|---|---|---|
| 10/01/07 | GAL | | 1.00 hrs |
| 10/03/07 | GAL | | 1.50 hrs |
| 10/03/07 | MRT | | 0.50 hrs |
| 10/04/07 | MRT | | 0.10 hrs |
| 10/05/07 | GAL | | 2.00 hrs |
| 10/06/07 | VRR | | 1.00 hrs |
| 10/08/07 | GAL | | 3.50 hrs |
| 10/08/07 | VRR | | 3.00 hrs |
| 10/09/07 | GAL | | 4.00 hrs |
| 10/09/07 | MRT | | 0.50 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/09/07 | MRT | ████████████████████████ | 1.50 hrs |
| 10/10/07 | GAL | ████████████████████████ | 2.50 hrs |
| 10/10/07 | MRT | ████████████████████████ | 0.20 hrs |
| 10/11/07 | GAL | ████████████████████████ | 3.00 hrs |
| 10/12/07 | MRT | ████████████████████████ | 1.00 hrs |
| 10/16/07 | GAL | ████████████████████████ | 2.00 hrs |
| 10/17/07 | GAL | ████████████████████████ | 8.50 hrs |
| 10/17/07 | GAL | Review Building Code Notice. | 0.10 hrs |
| 10/17/07 | GAL | ████████████████████████ | 1.00 hrs |
| 10/18/07 | GAL | ████████████████████████ | 4.50 hrs |
| 10/18/07 | GAL | ████████████████work on zoning issue. | 1.50 hrs |
| 10/18/07 | SFF | Received notice regarding the Chairman's fence. Reviewed file. Located check copy for payment of civil penalty. Telephone call to Miami-Dade Building and Zoning. | 0.60 hrs |
| 10/19/07 | SFF | Travel to and from Miami-Dade Building and Zoning. Met with various "supervisors" regarding making an exception to the "Owner's Quiz" requirement, fine, and process of switching permit to a contractor to avoid quiz requirement. Email to Mr. Lewis explaining same. | 2.30 hrs |
| 10/22/07 | GAL | ████████████████████████. | 0.20 hrs |
| 10/22/07 | MRT | ████████████████████████. | 0.10 hrs |
| 10/22/07 | MRT | ████████████████████████) | 0.30 hrs |
| 10/23/07 | GAL | ████████████████ | 1.50 hrs |
| 10/23/07 | SFF | Telephone call to Jema Moreno (supervisor) at Miami-Dade building and zoning to confirm that they have not placed a lien on the property. Two telephone calls to Ortega at All-Dade Fence to confirm that he will view the job tomorrow and give us an estimate. Email to Mr. Lewis advising of status. | 0.60 hrs |
| 10/24/07 | GAL | ████████████████. | 2.50 hrs |
| 10/24/07 | SFF | Telephone call with Ms. Jema Moreno who advised will not be placed in near future. Email to Mr. Ortega at All-Dade Fences, Inc. attaching plans and requesting an estimate. Voicemail message to Mr. Ortega regarding same. | 0.20 hrs |
| 10/27/07 | MRT | ████████████████████████. | 2.00 hrs |

| 10/29/07 | GAL | Review emails regarding zoning issue;  discussions with Mr. Ferro regarding same. | 0.50 hrs |
| 10/29/07 | MRT | TCW Mr. Hernandez regarding building code issue.  Review of documents and follow up regarding same. | 0.50 hrs |
| 10/29/07 | SFF | Telephone call to All-Dade Fences to confirm that they would send a quote today.  Met with Mr. Lewis to discuss status.  Telphone calls to Unlimited Fences, Advanced Fences, Island Fences and HNI for competing quotes. | 0.60 hrs |
| 10/29/07 | SFF | Telephone call with Robert Ross at Unlimited Fences, Inc. regarding a quote for moving the fence and the possibility of signing off on the plans in order to get the permit issued and then allowing us some time to petition Public Works for a variance. | 0.40 hrs |
| 10/29/07 | SFF | Telephone calls from Mich Levy at Advanced Fences, Robert Ross at Unlimited Fences and Juan Carlos at All-Dade Fences regarding quotes to relocate Mr. Cypress' fence.  Email to Mr. Lewis regarding same. | 0.70 hrs |
| 10/30/07 | GAL | ███████████████████████████ | 0.50 hrs |
| 10/30/07 | GAL | ████████████████████████████████████████ | 1.00 hrs |
| 10/30/07 | SFF | Telephone call to All Dade Fence.  Discussed replacement of fence, permitting, etc. | 0.20 hrs |
| 10/31/07 | SFF | Traveled to and from All Dade office in Hialeah to pick up documents necessary to obtain the fence permit.  Traveled to and from Miami-Dade Building and Zoning.  Obtained permit.  Met with Jema Moreno to make sure citation case was closed and no lien was placed on the property. | 2.60 hrs |

Total fees for this matter                                              $28,808.00

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Lewis, Guy A. | 41.30 hrs | 550.00 | $22,715.00 |
| Tein, Michael R. | 6.70 hrs | 440.00 | $2,948.00 |
| Ferro, Simon | 8.20 hrs | 225.00 | $1,845.00 |
| Rosado, Vivian | 4.00 hrs | 325.00 | $1,300.00 |

TOTAL FEES     60.20 hrs                          $28,808.00
                                             ----------------
TOTAL CHARGES FOR THIS BILL                       $28,808.00

NET BALANCE FORWARD                                          $29,839.02

                                                            ----------------

**TOTAL BALANCE NOW DUE**                                   **$58,647.02**

LTPL Inv-000090

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

November 30, 2007

Bill Number  4049
Billed through  11/30/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108     0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $58,647.02 |
| Payments received since last bill | $28,808.00 CR |
| | ----------------- |
| Net balance forward | $29,839.02 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/01/07 | GAL | Work on zoning issues;  discussion with Chairman Cypress regarding same. | 0.30 hrs |
| 11/01/07 | BRD | Review final version of PowerPoint Presentation for Mediation with Mr. Tein and Mr. Lewis.  Setup audio visual equipment to show PowerPoint presentation in Lewis Tein conference room.  Assist Mr. Tein during mediation with PowerPoint presentation.  Confer with Ms. Rosado regarding mediation. | 1.80 hrs |
| 11/01/07 | SFF | Drafted letter for Mr. Lewis to Chairman Cypress regarding the status of the fence matter. | 0.60 hrs |
| 11/01/07 | SFF | Reviewed Miami-Dade County Code section 33-11 which governs the "safe sight triangle."  Reviewed surveys of Chairman Cypress' property.  Placed several calls to Miami-Dade Building and Zoning and Miami-Dade Public Works for general information on requesting a waiver of the safe sight triangle.  Telephone call with Mr. Mohammed Khan at Public Works.  Discussed the safe sight triangle waiver request process and likelihood of success. | 1.10 hrs |
| 11/02/07 | MRT | Credit-card / counterfeiting issue. | 0.50 hrs |
| 11/05/07 | GAL | Telephone conference with Chairman Cypress;  work on Chief Ward issues. | 1.50 hrs |
| 11/05/07 | DBR | Telephone call with Duane Osceola regarding hearing reminder;  multiple telephone calls to Judge's chambers to reset hearing;  prepare notice regarding same. | 0.40 hrs |
| 11/06/07 | MRT | Review issues regarding poker withholding requirements. | 0.20 hrs |
| 11/06/07 | MRT | Jimmy Frank Cypress trial prep issues. | 0.40 hrs |

**Lewis Tein, P.L.**
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No. ▮▮▮▮▮▮

November 30, 2007

Bill Number 4049
Billed through 11/30/2007

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $58,647.02 |
| Payments received since last bill | $28,808.00 CR |
| | ----------------- |
| Net balance forward | $29,839.02 |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hours |
|---|---|---|---|
| 11/01/07 | GAL | Work on zoning issues;  discussion with Chairman Cypress regarding same. | 0.30 hrs |
| 11/01/07 | BRD | ██████████████████████████ | 1.80 hrs |
| 11/01/07 | SFF | Drafted letter for Mr. Lewis to Chairman Cypress regarding the status of the fence matter. | 0.60 hrs |
| 11/01/07 | SFF | Reviewed Miami-Dade County Code section 33-11 which governs the "safe sight triangle."  Reviewed surveys of Chairman Cypress' property.  Placed several calls to Miami-Dade Building and Zoning and Miami-Dade Public Works for general information on requesting a waiver of the safe sight triangle.  Telephone call with Mr. Mohammed Khan at Public Works.  Discussed the safe sight triangle waiver request process and likelihood of success. | 1.10 hrs |
| 11/02/07 | MRT | ██████████████████████████ | 0.50 hrs |
| 11/05/07 | GAL | ██████████████████████████ | 1.50 hrs |
| 11/05/07 | DBR | ██████████████████████████ | 0.40 hrs |
| 11/06/07 | MRT | ██████████████████████████ | 0.20 hrs |
| 11/06/07 | MRT | ██████████████████████████ | 0.40 hrs |

| | | | |
|---|---|---|---|
| 11/09/07 | GAL | Work on property lease issue;  reivew letter to Mr. Hernandez with attachment. | 1.50 hrs |
| 11/09/07 | MRT | Lease issues. | 1.00 hrs |
| 11/09/07 | SCC | ███████████████████████████████ | 0.10 hrs |
| 11/10/07 | GAL | ███████████████████████████████ | 1.00 hrs |
| 11/13/07 | GAL | ███████████████████████████████ | 0.50 hrs |
| 11/13/07 | GAL | ███████████████████████████████ | 1.00 hrs |
| 11/14/07 | SFF | Reviewed correspondence received from Mr. Hernandez regarding Chairman Cypress' landlord/tenant issue.  Conducted brief legal research regarding FL landlord/tenant law. | 0.90 hrs |
| 11/15/07 | GAL | Work on zoning issues. | 1.20 hrs |
| 11/15/07 | SFF | Telephone call to Jema Moreno for document reflecting $10,000.00 fine was voided.  Drafted letter to Jema Moreno confirming $10,000.00 fine was voided.  Emails to Mr. Tein regarding same. | 1.10 hrs |
| 11/15/07 | SFF | Conducted legal research regarding landlord's remedies when a tenant fails to pay rent in Florida.  Drafted brief memorandum to Mr. Tein regarding same. | 2.00 hrs |
| 11/16/07 | GAL | Work on zoning issues. | 0.50 hrs |
| 11/16/07 | SFF | Revised letter to the Chairman regarding voided $10,000.00 fine.  Compiled package containing letter to the Chairman, letter to MDC confirming voidance of fine, and printout reflecting zero balance.  Drafted email to Mr. Tein regarding same. | 0.80 hrs |
| 11/16/07 | JMS | Organized and filed correspondence in main client file. | 0.10 hrs |
| 11/19/07 | GAL | Work on zoning issues;  telephone conference with Chairman Cypress;  review emails to and from Mr. Ferro. | 1.00 hrs |
| 11/19/07 | MRT | ███████████████████████████████ | 0.50 hrs |
| 11/19/07 | KAM | ███████████████████████████████ | 0.50 hrs |
| 11/19/07 | SFF | Revised letter to the Chairman regarding status of fence. | 0.30 hrs |
| 11/19/07 | SFF | Conducted legal research regarding unpaid rent notice.  Drafted letter to Michael Searle advising must pay arrears by Monday, November 26, 2007. | 1.90 hrs |
| 11/20/07 | GAL | ███████████████████████████████ Tein;  review rent dispute material;  discussions with Mr. Ferro;  review Ferro materials. | 2.00 hrs |
| 11/20/07 | SFF | Telephone call with Michael Searles regarding rent due.  Email to Messrs. Tein and Lewis regarding same. | 0.30 hrs |
| 11/20/07 | SFF | Reviewed check copies and statements provided by Michael Searle. | 0.20 hrs |
| 11/20/07 | SFF | Telephone call with Mr. Searles.  Again advised his account had to be current by Monday, November 26, 2007. | 0.30 hrs |
| 11/21/07 | DBR | ███████████████████████████████ | 0.10 hrs |

| | | | |
|---|---|---|---|
| 11/21/07 | KAM | ███████████████████ | 0.10 hrs |
| 11/21/07 | SFF | Telephone call with Mr. Hernandez.  Discussed documents received from tenant. | 0.30 hrs |
| 11/21/07 | SFF | Telephone call to Mr. Searle.  Reviewed documents, demanded payment by Monday, November 26, 2007. | 0.20 hrs |
| 11/25/07 | MRT | ███████████████████ | 0.10 hrs |
| 11/25/07 | MRT | | 1.00 hrs |
| 11/26/07 | GAL | | 1.50 hrs |
| 11/26/07 | GAL | | 1.00 hrs |
| 11/27/07 | GAL | | 1.20 hrs |
| 11/27/07 | GAL | | 0.50 hrs |
| 11/27/07 | GAL | | 1.00 hrs |
| 11/27/07 | MRT | | 2.00 hrs |
| 11/27/07 | MRT | | 2.00 hrs |
| 11/27/07 | SFF | Telephone call to Mike Hernandez to confirm that Chairman Cypress' tenant, Michael Searles, paid unpaid rent. | 0.10 hrs |
| 11/28/07 | GAL | ███████████████████ | 1.00 hrs |
| 11/28/07 | MRT | | 1.00 hrs |
| 11/29/07 | GAL | | 1.00 hrs |
| 11/29/07 | MRT | | 2.00 hrs |
| | | Total fees for this matter | $20,444.00 |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 11/06/07 | Delivery services/messengers ████████████ 0/3 Miccosukee Adm Bldg. | | 55.00 |
| 11/30/07 | Copying | | 2.50 |
| | Total disbursements for this matter | | $57.50 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 1.80 hrs | 225.00 | $405.00 |
| Rosemberg, David B. | 0.50 hrs | 300.00 | $150.00 |
| Lewis, Guy A. | 17.70 hrs | 650.00 | $11,505.00 |
| Salazar, Jennifer M | 0.10 hrs | 90.00 | $9.00 |
| Meyers, Kate A | 0.60 hrs | 325.00 | $195.00 |
| Tein, Michael R. | 10.70 hrs | 550.00 | $5,885.00 |
| Capote, Susy | 0.10 hrs | 225.00 | $22.50 |

Ferro, Simon                                          10.10 hrs          225.00          $2,272.50


**DISBURSEMENT RECAP**

Copying                                         $2.50
Delivery services/messengers                    $55.00



                              TOTAL FEES        41.60 hrs                          $20,444.00
                        TOTAL DISBURSEMENTS                                            $57.50
                                                                                ----------------
            TOTAL CHARGES FOR THIS BILL                                            $20,501.50
                    NET BALANCE FORWARD                                             $29,839.02
                                                                                ----------------
        **TOTAL BALANCE NOW DUE**                                                 **$50,340.52**

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ███████

February 5, 2008

Bill Number   4337
Billed through   01/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | | |
|---|---|---|
| Balance forward | $6,944.81 | |
| Payments received since last bill | $0.00 CR | |
| Net balance forward | $6,944.81 | |

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/02/08 | SFF | Left voice mail message for Mr. Hernandez to make sure Mr. Searle is paid to date. | 0.10 hrs |
| 01/03/08 | GAL | ███████████ | 0.20 hrs |
| 01/07/08 | SFF | Telephone call from Mike Hernandez to advise that he had not received payment from Michael Searle due on December 26, 2007. Telephone call to Mr. Searle who advised check sent priority mail and that he would call back with tracking number. | 0.20 hrs |
| 01/07/08 | SFF | ███████████ | 0.70 hrs |
| 01/08/08 | MRT | ███████████ | 0.50 hrs |
| 01/08/08 | SFF | ███████████ | 0.80 hrs |
| 01/09/08 | GAL | ███████████ | 1.00 hrs |
| 01/09/08 | SFF | Telephone call with Mr. Searles.  Advised will send two checks express mail today and call later with tracking numbers.  Left voice mail message for Mr. Hernandez. | 0.30 hrs |
| 01/09/08 | SFF | ███████████ | 2.10 hrs |
| 01/09/08 | SFF | ███████████ | 0.40 hrs |
| 01/10/08 | GAL | ███████████ | 2.50 hrs |
| 01/11/08 | GAL | ███████████ | 1.00 hrs |

| | | | |
|---|---|---|---|
| 01/11/08 | SFF | ███████████████████ | 0.20 hrs |
| 01/11/08 | SFF | ███████████████████ | 2.70 hrs |
| 01/11/08 | SFF | Tracked checks. Left message for Mr. Hernandez indicating that checks seem to have arrived and advising not to cash prior check if he received it. | 0.10 hrs |
| 01/15/08 | GAL | ███████████████████ | 0.50 hrs |
| 01/16/08 | MRT | | 0.20 hrs |
| 01/22/08 | GAL | | 1.50 hrs |
| 01/23/08 | GAL | | 3.00 hrs |
| 01/23/08 | SFF | | 0.20 hrs |
| 01/24/08 | GAL | | 0.50 hrs |
| 01/28/08 | GAL | | 3.00 hrs |
| 01/28/08 | MRT | | 1.00 hrs |
| 01/28/08 | KAM | | 0.40 hrs |
| 01/29/08 | GAL | | 4.50 hrs |
| 01/29/08 | MRT | | 0.20 hrs |
| 01/29/08 | VRR | | 0.40 hrs |
| 01/30/08 | VRR | ███████████████████ | 1.70 hrs |
| 01/30/08 | SFF | Telephone call to Mr. Mike Hernandez inquiring whether Mr. Searles has been paying rent in a timely manner. | 0.10 hrs |
| 01/31/08 | SFF | Telephone call from Michael Searles advising that he wants to renew lease. | 0.30 hrs |
| | | Total fees for this matter | $14,525.00 |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 01/16/08 | Delivery services/messengers ██████████████████. | | 13.10 |
| | Total disbursements for this matter | | $13.10 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Lewis, Guy A. | 17.70 hrs | 650.00 | $11,505.00 |
| Meyers, Kate A | 0.40 hrs | 325.00 | $130.00 |
| Tein, Michael R. | 1.90 hrs | 550.00 | $1,045.00 |
| Ferro, Simon | 8.20 hrs | 225.00 | $1,845.00 |
| Rosado, Vivian | 2.10 hrs | 325.00 | $0.00 |

## DISBURSEMENT RECAP
Delivery services/messengers                    $13.10


|                              |          |            |
|------------------------------|----------|------------|
| TOTAL FEES                   | 30.30 hrs | $14,525.00 |
| TOTAL DISBURSEMENTS          |          | $13.10     |
|                              |          | ---------------- |
| TOTAL CHARGES FOR THIS BILL  |          | $14,538.10 |
| NET BALANCE FORWARD          |          | $6,944.81  |
|                              |          | ---------------- |
| **TOTAL BALANCE NOW DUE**    |          | **$21,482.91** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: █████████

March 5, 2008

Bill Number  4469
Billed through  02/29/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $21,482.91 |
| Payments received since last bill | $21,482.91 CR |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 02/02/08 | GAL | | 0.50 hrs |
| 02/04/08 | GAL | | 0.50 hrs |
| 02/06/08 | GAL | | 1.00 hrs |
| 02/06/08 | MRT | | 3.00 hrs |
| 02/06/08 | SFF | | 0.30 hrs |
| 02/11/08 | GAL | | 0.20 hrs |
| 02/12/08 | SFF | | 0.10 hrs |
| 02/12/08 | SFF | Reviewed payments and documents relating to Mr. Searles. Telephone call to Mr. Hernandez to discuss Mr. Searles payments to date and to ask Mr. Hernandez to discuss the possibility of renewing the lease with Mr. Searles by the end of the month.  Mr. Hernandez advised that he would review all payments made and possibility of renewal with Mr. Cypress. | 0.20 hrs |
| 02/13/08 | GAL | | 0.20 hrs |
| 02/13/08 | GAL | | 0.30 hrs |
| 02/13/08 | SFF | Reviewed fax received from Mr. Hernandez regarding Mr. Searles payments to date.  Made telephone call to Mr. Searles asking to confirm.  Briefly reviewed landlord - tenant materials. | 0.40 hrs |
| 02/14/08 | GAL | | 1.00 hrs |
| 02/14/08 | GAL | | 1.00 hrs |
| 02/15/08 | GAL | | 3.00 hrs |
| 02/15/08 | MRT | | 2.00 hrs |
| 02/16/08 | GAL | | 2.00 hrs |

LTPL Inv-000102

| Date | TK | Description | Hours |
|---|---|---|---|
| 02/16/08 | MRT | ███████████████ | 1.00 hrs |
| 02/18/08 | GAL | ███████████████ | 2.00 hrs |
| 02/19/08 | GAL | ███████████████ | 0.50 hrs |
| 02/20/08 | GAL | ███████████████ | 0.20 hrs |
| 02/21/08 | GAL | ███████████████ | 1.00 hrs |
| 02/21/08 | SFF | Telephone call with Michael Searles regarding payments to date. Reviewed and analyzed schedule provided by Mr. Hernandez. Left message for Mr. Hernandez on cell phone. | 1.50 hrs |
| 02/22/08 | SFF | Briefly reviewed payment summaries. Telephone call to Mr. Hernandez to discuss Michael Searles. Email to Mr. Hernandez regarding same. | 0.30 hrs |
| 02/22/08 | SFF | Telephone call with Mr. Hernandez regarding Michael Searles. Agreed that he was paid to date. Agreed would renew year lease for $1,600 per month due on the first of each month. | 0.20 hrs |
| 02/26/08 | GAL | Multiple telephone conferences with Chairman Cypress. | 1.00 hrs |
| 02/29/08 | GAL | ███████████████ | 7.00 hrs |
| 02/29/08 | MRT | ███████████████ | 10.00 hrs |

Total fees for this matter    $23,385.00

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 02/12/08 | Online research - Thomson West, Inv. #815387899. | 250.00 |
| 02/20/08 | Outside printing - 2/18 Kinko's Copy Service. | 21.78 |
| 02/20/08 | Local travel/Mileage - 2/18 Travel to Kinko's, Tamiami Airport and Miramar for Chairman Cypress, MC. | 28.61 |
| 02/22/08 | Private investigators - ███████. | 8,800.00 |
| 02/29/08 | Copying | 15.00 |
| 02/29/08 | Meals - 2/16 Meeting w/Chairman. | 1,710.00 |

Total disbursements for this matter    $10,825.39

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Name | Hours | Rate | Total |
|---|---|---|---|
| Lewis, Guy A. | 21.40 hrs | 650.00 | $13,910.00 |
| Tein, Michael R. | 16.00 hrs | 550.00 | $8,800.00 |
| Ferro, Simon | 3.00 hrs | 225.00 | $675.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $15.00 |
| Outside printing | $21.78 |
| Online research | $250.00 |
| Local travel | $28.61 |
| Meals | $1,710.00 |
| Private investigators | $8,800.00 · |

| | | |
|---|---|---|
| TOTAL FEES | 40.40 hrs | $23,385.00 |
| TOTAL DISBURSEMENTS | | $10,825.39 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $34,210.39 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$34,210.39** |

LTPL Inv-000104

**Lewis Tein, P.L.**

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ██████

March 31, 2008

Bill Number 4608
Billed through 03/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL 33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $34,210.39 |
| Payments received since last bill | $34,210.39 CR |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | | Hours |
|---|---|---|---|
| 03/02/08 | GAL | ████████ | 1.00 hrs |
| 03/02/08 | MRT | ████████ | 4.00 hrs |
| 03/03/08 | GAL | ████████ | 3.50 hrs |
| 03/03/08 | MRT | ████████ | 4.00 hrs |
| 03/04/08 | GAL | ████████ | 0.10 hrs |
| 03/06/08 | GAL | ████████ | 1.20 hrs |
| 03/06/08 | GAL | ████████ | 3.20 hrs |
| 03/06/08 | JMS | ████████ | 0.20 hrs |
| 03/07/08 | GAL | ████████ | 1.00 hrs |
| 03/09/08 | MRT | ████████ | 1.00 hrs |
| 03/10/08 | GAL | ████████ | 0.50 hrs |
| 03/10/08 | MRT | ████████ | 6.00 hrs |
| 03/10/08 | JMS | ████████ | 0.10 hrs |
| 03/12/08 | GAL | ████████ | 4.00 hrs |
| 03/12/08 | GAL | ████████ | 3.00 hrs |
| 03/12/08 | GAL | ████████ | 1.00 hrs |

| Date | Initials | | Hours |
|---|---|---|---|
| 03/12/08 | BRD | | 0.60 hrs |
| 03/12/08 | BRD | | 0.70 hrs |
| 03/13/08 | GAL | | 1.00 hrs |
| 03/13/08 | KAM | | 0.30 hrs |
| 03/14/08 | GAL | | 2.50 hrs |
| 03/14/08 | MRT | | 6.00 hrs |
| 03/15/08 | MRT | | 1.00 hrs |
| 03/16/08 | MRT | | 1.00 hrs |
| 03/17/08 | GAL | | 0.50 hrs |
| 03/17/08 | MRT | | 1.00 hrs |
| 03/17/08 | BRD | | 6.90 hrs |
| 03/18/08 | GAL | | 0.20 hrs |
| 03/18/08 | BRD | | 8.80 hrs |
| 03/19/08 | BRD | | 4.50 hrs |
| 03/20/08 | BRD | | 2.30 hrs |
| 03/24/08 | GAL | | 2.20 hrs |
| 03/24/08 | BRD | | 1.60 hrs |
| 03/25/08 | GAL | | 3.20 hrs |
| 03/25/08 | GAL | | 1.20 hrs |
| 03/25/08 | MRT | | 0.50 hrs |
| 03/26/08 | GAL | Work on zoning issue;  discussions with Chairman Cypress;  discussions with Mr. Ferro. | 2.00 hrs |
| 03/28/08 | MRT | | -0.70 hrs |

| 03/29/08 | MRT | ███████████████. | 1.00 hrs |
| 03/31/08 | BRD | ████████████████████████ | 6.50 hrs |
| 03/31/08 | SFF | Work on zoning matter. | 0.30 hrs |

|  |  | Total fees for this matter | $34,754.50 |

## DISBURSEMENTS

| 03/12/08 | Litigation support vendors -██████████████████████. | 250.00 |
| 03/17/08 | Online research, Thomson West, Inv.███████. | 250.00 |
| 03/31/08 | Copying | 150.50 |
| 03/31/08 | Postage | 0.41 |
| 03/31/08 | Local travel/Airfare - 3/31 Travel to/from Atlanta, BRD. | 704.00 |
| 03/31/08 | Meals - 2/29 GAL & MRT Working Dinner. | 371.08 |
| 03/31/08 | Litigation support vendors | 805.00 |

|  | Total disbursements for this matter | $2,530.99 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Dasher, Beau R | 31.90 hrs | 225.00 | $7,177.50 |
| Lewis, Guy A. | 31.30 hrs | 650.00 | $20,345.00 |
| Salazar, Jennifer M | 0.30 hrs | 90.00 | $27.00 |
| Meyers, Kate A | 0.30 hrs | 325.00 | $97.50 |
| Tein, Michael R. | 24.80 hrs | 550.00 | $7,040.00 |
| Ferro, Simon | 0.30 hrs | 225.00 | $67.50 |

### DISBURSEMENT RECAP

| Copying | $150.50 |
| Online research | $250.00 |
| Postage | $0.41 |
| Local travel | $704.00 |
| Meals | $371.08 |
| Litigation support vendors | $1,055.00 |

| TOTAL FEES | 88.90 hrs | $34,754.50 |
| TOTAL DISBURSEMENTS | | $2,530.99 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $37,285.49 |

NET BALANCE FORWARD                              $0.00

-----------------

**TOTAL BALANCE NOW DUE**                   **$37,285.49**

LTPL Inv-000108

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ████████

April 30, 2008

Bill Number  4737
Billed through  04/30/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $37,285.49 |
| Payments received since last bill | $37,285.49 CR |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/01/08 | GAL | ████████████████████ | 1.50 hrs |
| 04/01/08 | BRD | ████████████████████ | 14.20 hrs |
| 04/02/08 | GAL | ████████████████████ | 0.50 hrs |
| 04/02/08 | BRD | ████████████████████ | 8.10 hrs |
| 04/03/08 | GAL | ████████████████████ | 4.50 hrs |
| 04/03/08 | SFF | Telephone call with Mr. Mike Hernandez regarding tenant. | 0.10 hrs |
| 04/05/08 | GAL | ████████████████████ | 3.20 hrs |
| 04/05/08 | MRT | ████████████████████ | 3.20 hrs |
| 04/07/08 | GAL | ████████████████████ | 6.00 hrs |
| 04/07/08 | GAL | ████████████████████ | 0.50 hrs |
| 04/07/08 | MRT | ████████████████████ | 4.00 hrs |
| 04/08/08 | GAL | ████████████████████ | 4.00 hrs |
| 04/08/08 | GAL | ████████████████████ | 4.50 hrs |
| 04/08/08 | SFF | Telephone call to Michael Searles.  Telephone call to Mr. Hernandez regarding same. | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/09/08 | GAL |  | 1.00 hrs |
| 04/09/08 | GAL | | 2.20 hrs |
| 04/09/08 | GAL | | 2.00 hrs |
| 04/09/08 | MRT | | 2.00 hrs |
| 04/10/08 | GAL | | 4.00 hrs |
| 04/10/08 | MRT | | 6.00 hrs |
| 04/10/08 | BRD | | 0.20 hrs |
| 04/14/08 | GAL | | 5.20 hrs |
| 04/14/08 | GAL | | 1.00 hrs |
| 04/14/08 | MRT | | 6.00 hrs |
| 04/14/08 | BRD | | 3.80 hrs |
| 04/14/08 | SFF | Traveled to and from property.  Met with All-Dade Fences.  Traveled to and from building and zoning department. | 2.70 hrs |
| 04/15/08 | GAL | | 1.10 hrs |
| 04/15/08 | GAL | | 3.50 hrs |
| 04/15/08 | GAL | | 2.00 hrs |
| 04/15/08 | MRT | | 2.00 hrs |
| 04/15/08 | MRT | | 1.00 hrs |
| 04/15/08 | MGM | | 3.50 hrs |
| 04/16/08 | GAL | | 0.50 hrs |
| 04/16/08 | GAL | | 3.20 hrs |
| 04/16/08 | GAL | | 1.50 hrs |
| 04/16/08 | GAL | | 1.20 hrs |

| Date | Initials | | Hours |
|---|---|---|---|
| 04/16/08 | MRT | | 13.00 hrs |
| 04/16/08 | SCC | | 0.60 hrs |
| 04/17/08 | GAL | | 0.50 hrs |
| 04/17/08 | GAL | | 2.00 hrs |
| 04/17/08 | GAL | | 1.20 hrs |
| 04/17/08 | GAL | | 1.00 hrs |
| 04/17/08 | MRT | | 1.00 hrs |
| 04/17/08 | MRT | | 1.00 hrs |
| 04/18/08 | GAL | | 2.00 hrs |
| 04/18/08 | MRT | | 0.50 hrs |
| 04/18/08 | KAM | | 0.10 hrs |
| 04/19/08 | MRT | | 1.00 hrs |
| 04/21/08 | GAL | | 1.00 hrs |
| 04/21/08 | GAL | | 1.00 hrs |
| 04/21/08 | GAL | | 1.00 hrs |
| 04/21/08 | GAL | | 2.00 hrs |
| 04/21/08 | MRT | | 0.30 hrs |
| 04/22/08 | GAL | | 5.00 hrs |
| 04/22/08 | GAL | | 2.10 hrs |
| 04/22/08 | MRT | | 5.00 hrs |
| 04/22/08 | SFF | Traveled to and from property.  Met with All-Dade Fences, Inc. | 2.00 hrs |
| 04/23/08 | GAL | ; telephone conference with Chairman Cypress. | 1.00 hrs |
| 04/23/08 | GAL | . | 1.50 hrs |



| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/23/08 | MRT | | 1.00 hrs |
| 04/23/08 | MRT | | 1.00 hrs |
| 04/23/08 | BRD | | 0.20 hrs |
| 04/24/08 | GAL | Work on zoning issues. | 0.50 hrs |
| 04/24/08 | GAL | | 1.00 hrs |
| 04/24/08 | GAL | | 1.00 hrs |
| 04/24/08 | GAL | | 4.00 hrs |
| 04/24/08 | MRT | | 2.00 hrs |
| 04/24/08 | KAM | | 0.60 hrs |
| 04/25/08 | MRT | | 1.00 hrs |
| 04/25/08 | KAM | | 0.10 hrs |
| 04/25/08 | SFF | Telephone calls to and from All-Dade Fences regarding hold for final inspection. Telephone call to Permit Department. | 0.40 hrs |
| 04/26/08 | GAL | | 3.00 hrs |
| 04/27/08 | GAL | | 2.00 hrs |
| 04/27/08 | MRT | | 0.80 hrs |
| 04/28/08 | GAL | | 3.00 hrs |
| 04/28/08 | GAL | | 2.00 hrs |
| 04/28/08 | MRT | | 1.00 hrs |
| 04/28/08 | BRD | | 2.50 hrs |
| 04/29/08 | GAL | | 1.00 hrs |
| 04/29/08 | GAL | | 2.00 hrs |
| 04/29/08 | GAL | | 8.00 hrs |
| 04/29/08 | SCC | | 0.30 hrs |
| 04/30/08 | GAL | | 1.00 hrs |

| 04/30/08 | GAL | | 4.00 hrs |
|---|---|---|---|
| 04/30/08 | GAL | | 1.00 hrs |
| 04/30/08 | MRT | | 1.00 hrs |
| 04/30/08 | MGM | | 10.50 hrs |
| 04/30/08 | VRR | | 0.80 hrs |
| 04/30/08 | BRD | | 1.20 hrs |
| 04/30/08 | SFF | Telephone calls to Miami-Dade Building and Zoning and All-Dade Fences regarding final inspection. | 1.20 hrs |

Total fees for this matter      $112,690.00

## DISBURSEMENTS

| 04/07/08 | Local travel - 3/31 & 4/2 to/from airport. | 24.72 |
|---|---|---|
| 04/08/08 | Litigation support vendors - | 50.00 |
| 04/08/08 | Private investigators - | 13,600.81 |
| 04/15/08 | Online research - Thomson West, Inv. | 200.00 |
| 04/24/08 | Private investigators - 4/2 | 685.50 |
| 04/29/08 | Trial transcripts/Statement - 4/22     Reporters. | 460.00 |
| 04/30/08 | Copying | 82.25 |
| 04/30/08 | Postage | 32.50 |
| 04/30/08 | Out-of-town travel/Airfare - 3/31 Travel to/from Atlanta. | 744.00 |
| 04/30/08 | Out-of-town travel - 3/31 Car Rental in Atlanta. | 304.61 |
| 04/30/08 | Meals - 3/31-4/2 Atlanta. | 76.76 |

Total disbursements for this matter      $16,261.15

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 30.20 hrs | 225.00 | $6,795.00 |
| Lewis, Guy A. | 107.90 hrs | 650.00 | $70,135.00 |
| Meyers, Kate A | 0.80 hrs | 325.00 | $260.00 |
| Moore, Michael G | 14.00 hrs | 300.00 | $4,200.00 |
| Tein, Michael R. | 53.80 hrs | 550.00 | $29,590.00 |

| | | | |
|---|---|---|---|
| Capote, Susy | 0.90 hrs | 225.00 | $202.50 |
| Ferro, Simon | 6.70 hrs | 225.00 | $1,507.50 |
| Rosado, Vivian | 0.80 hrs | 325.00 | $0.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $82.25 |
| Online research | $200.00 |
| Postage | $32.50 |
| Local travel | $24.72 |
| Out-of-town travel | $1,048.61 |
| Meals | $76.76 |
| Trial transcripts | $460.00 |
| Litigation support vendors | $50.00 |
| Private investigators | $14,286.31 |

| | | |
|---|---|---|
| TOTAL FEES | 215.10 hrs | $112,690.00 |
| TOTAL DISBURSEMENTS | | $16,261.15 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $128,951.15 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$128,951.15** |

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ▮▮▮▮

May 31, 2008

Bill Number  4807
Billed through  05/31/2008

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $128,951.15 |
| Payments received since last bill | $128,951.15 CR |

-----------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | | Hours |
|---|---|---|---|
| 05/01/08 | GAL | | 2.00 hrs |
| 05/01/08 | GAL | | 7.00 hrs |
| 05/01/08 | SCC | | 0.50 hrs |
| 05/01/08 | KAM | | 0.40 hrs |
| 05/01/08 | BRD | | 0.20 hrs |
| 05/01/08 | JMS | | 0.10 hrs |
| 05/02/08 | GAL | | 2.00 hrs |
| 05/02/08 | GAL | | 3.50 hrs |
| 05/02/08 | GAL | | 0.30 hrs |
| 05/02/08 | GAL | | 2.00 hrs |
| 05/02/08 | MRT | | 2.00 hrs |
| 05/02/08 | SCC | | 3.50 hrs |
| 05/05/08 | GAL | | 0.20 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/05/08 | GAL | | 2.00 hrs |
| 05/05/08 | GAL | | 0.30 hrs |
| 05/05/08 | SCC | | 0.50 hrs |
| 05/05/08 | KAM | | 0.10 hrs |
| 05/05/08 | KAM | | 0.10 hrs |
| 05/05/08 | MGM | | 5.00 hrs |
| 05/06/08 | GAL | | 2.50 hrs |
| 05/06/08 | GAL | | 2.00 hrs |
| 05/06/08 | MRT | | 1.00 hrs |
| 05/06/08 | MRT | | 1.00 hrs |
| 05/06/08 | SCC | | 5.40 hrs |
| 05/06/08 | KAM | | 1.60 hrs |
| 05/06/08 | SFF | Telephone call to All-Dade Fences, Inc. regarding final inspection of fence. | 0.10 hrs |
| 05/07/08 | GAL | | 1.00 hrs |
| 05/07/08 | SCC | | 3.20 hrs |
| 05/07/08 | KAM | | 0.10 hrs |
| 05/07/08 | JMS | | 0.10 hrs |
| 05/08/08 | GAL | | 1.00 hrs |
| 05/08/08 | MGM | | 6.00 hrs |
| 05/09/08 | MRT | | 1.00 hrs |
| 05/09/08 | MGM | | 6.50 hrs |
| 05/09/08 | SFF | Telephone call to All-Dade Fences to arrange delivery of document for final inspection. | 0.20 hrs |
| 05/11/08 | MRT | | 2.00 hrs |
| 05/12/08 | GAL | | 2.00 hrs |
| 05/12/08 | GAL | | 3.20 hrs |
| 05/12/08 | MRT | | 1.00 hrs |
| 05/12/08 | SFF | Telephone call from All-Dade Fences, Inc. Downloaded form. Drafted letter to Chairman Cypress. | 0.60 hrs |
| 05/13/08 | GAL | | 5.00 hrs |
| 05/13/08 | GAL | | 0.50 hrs |
| 05/13/08 | MRT | | 1.00 hrs |
| 05/13/08 | MRT | | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/13/08 | KAM | | 0.20 hrs |
| 05/13/08 | BRD | | 0.30 hrs |
| 05/13/08 | SFF | | 0.10 hrs |
| 05/14/08 | GAL | | 3.00 hrs |
| 05/14/08 | MGM | | 3.00 hrs |
| 05/15/08 | GAL | | 0.50 hrs |
| 05/15/08 | MGM | | 1.00 hrs |
| 05/15/08 | SFF | Telephone call from All-Dade Fences regarding permit. | 0.20 hrs |
| 05/16/08 | GAL | | 1.20 hrs |
| 05/16/08 | GAL | | 0.30 hrs |
| 05/16/08 | GAL | | 4.00 hrs |
| 05/16/08 | SFF | | 0.50 hrs |
| 05/16/08 | JMS | | 0.10 hrs |
| 05/19/08 | SFF | | 0.30 hrs |
| 05/19/08 | SFF | Telephone call from Mr. Hernandez regarding bounced check by Mr. Searle. Telephone call to Mr. Searle regarding same. Telephone call to Mr. Hernandez advising Mr. Searle will send cashier's check. | 0.30 hrs |
| 05/20/08 | SFF | Telephone call to All-Dade Fences to check on status of final inspection. | 0.10 hrs |
| 05/21/08 | GAL | | 1.00 hrs |
| 05/21/08 | SFF | Telephone call to Diana at All-Dade Fences, Inc. to check on the status of the final inspection. | 0.20 hrs |
| 05/21/08 | SFF | | 0.30 hrs |
| 05/21/08 | SFF | | 0.30 hrs |
| 05/22/08 | GAL | | 1.20 hrs |
| 05/22/08 | SFF | | 0.10 hrs |
| 05/22/08 | SFF | | 0.10 hrs |
| 05/22/08 | SFF | | 0.10 hrs |
| 05/23/08 | GAL | | 2.00 hrs |
| 05/23/08 | KAM | | 0.10 hrs |
| 05/26/08 | GAL | | 8.00 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/27/08 | GAL | Work on zoning issues; review letters and other documents; discussions with Mr. Ferro; telephone conference with Mr. Hernandez; telephone conference with Chairman Cypress; telephone conference with Ms. Upchurch; follow-up discussions with attorneys. | 3.00 hrs |
| 05/27/08 | SFF | ███████████████████████ | 0.30 hrs |
| 05/27/08 | SFF | Telephone call to All-Dade Fences. Email to Messrs. Tein and Lewis regarding same. | 0.20 hrs |
| 05/27/08 | SFF | ███████████████████████ | 0.10 hrs |
| 05/27/08 | SFF | ███████████████████████ | 0.60 hrs |
| 05/27/08 | SFF | ███████████████████████ | 0.10 hrs |
| 05/27/08 | JMS | ███████████████████████ | 0.10 hrs |
| 05/29/08 | GAL | ███████████████████████ | 3.00 hrs |
| 05/30/08 | GAL | ███████████████████████ | 1.50 hrs |
| 05/30/08 | MRT | ███████████████████████ | 2.00 hrs |
| 05/31/08 | GAL | ███████████████████████ | 6.00 hrs |
| 05/31/08 | MRT | ███████████████████████ | 2.00 hrs |

Total fees for this matter          $65,066.00

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 05/06/08 | Litigation support vendors - ███████████████. | 50.00 |
| 05/13/08 | Litigation support vendors - ███████████████. | 200.00 |
| 05/14/08 | Delivery services/messengers - ████████████████████████s. | 101.00 |
| 05/19/08 | Court fees | 512.58 |
| 05/21/08 | Local travel/Mileage - 5/14 Travel to/from Miccosukee Meeting. | 8.97 |
| 05/22/08 | Litigation support vendors - ███████████████(Initial payment). | 8,797.50 |
| 05/23/08 | Litigation support vendors - ███████████. | 550.00 |
| 05/27/08 | Litigation support vendors - ████████████. | 805.00 |
| 05/28/08 | Online research - Pacer, record search. | 96.00 |
| 05/28/08 | Delivery services/messengers - 5/13 FedEx, to Mike Hernandez. | 22.26 |
| 05/28/08 | Delivery services/messengers - 5/14 FedEx, ADF. | 17.26 |
| 05/28/08 | Meals - 4/29 Meeting at Miccosukee. | 8.96 |
| 05/31/08 | Copying | 62.00 |
| 05/31/08 | Postage | 2.70 |
| 05/31/08 | Litigation support vendors - ████████████████s. (Final payment.) | 8,797.50 |

Total disbursements for this matter          $20,031.73

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 0.50 hrs | 225.00 | $112.50 |
| Lewis, Guy A. | 71.20 hrs | 650.00 | $46,280.00 |
| Salazar, Jennifer M | 0.40 hrs | 90.00 | $36.00 |
| Meyers, Kate A | 2.60 hrs | 325.00 | $845.00 |
| Moore, Michael G | 21.50 hrs | 300.00 | $6,450.00 |
| Tein, Michael R. | 13.30 hrs | 550.00 | $7,315.00 |
| Capote, Susy | 13.10 hrs | 225.00 | $2,947.50 |
| Ferro, Simon | 4.80 hrs | 225.00 | $1,080.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Copying | $62.00 |
| Online research | $96.00 |
| Delivery services/messengers | $140.52 |
| Postage | $2.70 |
| Local travel | $8.97 |
| Meals | $8.96 |
| Court fees | $512.58 |
| Litigation support vendors | $19,200.00 |

| | | |
|---|---|---|
| TOTAL FEES | 127.40 hrs | $65,066.00 |
| TOTAL DISBURSEMENTS | | $20,031.73 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $85,097.73 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$85,097.73** |

**Lewis Tein, P.L.**
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: ▮▮▮▮▮▮)

October 31, 2009

Bill Number  6705
Billed through  10/31/2009

Chairman Billy Cypress
Miccosukee Tribe of Indians
P.O. Box 440021
Miami, FL  33144
USA

**108      0001**
**Re:  General Representation.**

| | |
|---|---|
| Balance forward | $44,250.82 |
| Payments received since last bill | $44,250.82 CR |

-----------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | | Hours |
|---|---|---|---|
| 10/01/09 | GAL | | 1.00 hrs |
| 10/01/09 | GAL | | 2.00 hrs |
| 10/01/09 | JHM | | 0.30 hrs |
| 10/01/09 | BRD | | 1.40 hrs |
| 10/01/09 | RAS | | 0.10 hrs |
| 10/02/09 | GAL | | 2.20 hrs |
| 10/02/09 | KAM | | 0.30 hrs |
| 10/02/09 | KAM | | 0.50 hrs |
| 10/02/09 | RAS | | 7.00 hrs |
| 10/03/09 | GAL | | 3.50 hrs |
| 10/04/09 | GAL | | 3.00 hrs |
| 10/05/09 | GAL | | 1.00 hrs |

| Date | Initials | Hours |
|------|----------|-------|
| 10/05/09 | JHM | 0.30 hrs |
| 10/05/09 | JMS | 0.10 hrs |
| 10/06/09 | EMT | 2.30 hrs |
| 10/06/09 | BRD | 3.20 hrs |
| 10/07/09 | EMT | 3.00 hrs |
| 10/07/09 | VRR | 0.20 hrs |
| 10/08/09 | GAL | 1.00 hrs |
| 10/08/09 | GAL | 3.00 hrs |
| 10/08/09 | JHM | 1.10 hrs |
| 10/08/09 | JHM | 3.20 hrs |
| 10/08/09 | VRR | 0.50 hrs |
| 10/08/09 | BRD | 1.30 hrs |
| 10/08/09 | BRD | 0.20 hrs |
| 10/09/09 | GAL | 3.00 hrs |
| 10/09/09 | GAL | 1.00 hrs |
| 10/09/09 | MRT | 2.00 hrs |
| 10/09/09 | JHM | 1.40 hrs |
| 10/09/09 | JHM | 6.70 hrs |
| 10/09/09 | VRR | 0.50 hrs |
| 10/09/09 | BRD | 0.70 hrs |
| 10/09/09 | KEG | 0.20 hrs |
| 10/09/09 | RAS | 0.10 hrs |

| Date | Initials | Hours |
|---|---|---|
| 10/11/09 | GAL | 1.00 hrs |
| 10/12/09 | GAL | 1.00 hrs |
| 10/12/09 | GAL | 2.00 hrs |
| 10/12/09 | GAL | 4.00 hrs |
| 10/12/09 | GAL | 2.00 hrs |
| 10/12/09 | JHM | 5.10 hrs |
| 10/12/09 | KAM | 0.10 hrs |
| 10/12/09 | BRD | 0.90 hrs |
| 10/12/09 | KEG | 0.40 hrs |
| 10/12/09 | JMS | 0.10 hrs |
| 10/13/09 | GAL | 1.00 hrs |
| 10/13/09 | GAL | 2.00 hrs |
| 10/13/09 | GAL | 4.00 hrs |
| 10/13/09 | JHM | 4.20 hrs |
| 10/13/09 | KAM | 0.30 hrs |
| 10/13/09 | VRR | 0.50 hrs |
| 10/13/09 | RAS | 0.60 hrs |
| 10/14/09 | GAL | 2.00 hrs |
| 10/14/09 | GAL | 0.40 hrs |
| 10/14/09 | GAL | 2.00 hrs |
| 10/14/09 | JHM | 4.30 hrs |
| 10/14/09 | KAM | 1.10 hrs |

LTPL Inv-000224

| 10/14/09 | VRR | | 0.40 hrs |
|----------|-----|--|----------|
| 10/14/09 | BRD | | 0.90 hrs |
| 10/14/09 | BRD | | 0.70 hrs |
| 10/14/09 | RAS | | 10.30 hrs |
| 10/14/09 | JMS | | 0.10 hrs |
| 10/15/09 | GAL | | 3.00 hrs |
| 10/15/09 | GAL | | 2.00 hrs |
| 10/15/09 | JHM | | 0.50 hrs |
| 10/15/09 | JHM | | 2.80 hrs |
| 10/15/09 | VRR | | 0.20 hrs |
| 10/15/09 | RAS | | 1.10 hrs |
| 10/15/09 | JMS | | 0.10 hrs |
| 10/16/09 | GAL | | 1.00 hrs |
| 10/16/09 | JHM | | 5.50 hrs |
| 10/16/09 | JHM | | 3.00 hrs |
| 10/16/09 | VRR | | 0.30 hrs |
| 10/16/09 | BRD | | 2.50 hrs |

| Date | Initials | Hours |
|---|---|---|
| 10/16/09 | RAS | 0.20 hrs |
| 10/16/09 | RAS | 0.60 hrs |
| 10/17/09 | VRR | 0.20 hrs |
| 10/18/09 | JHM | 1.40 hrs |
| 10/19/09 | GAL | 2.00 hrs |
| 10/19/09 | GAL | 1.00 hrs |
| 10/19/09 | GAL | 0.50 hrs |
| 10/19/09 | MRT | 1.00 hrs |
| 10/19/09 | MRT | 1.00 hrs |
| 10/19/09 | JHM | 9.20 hrs |
| 10/19/09 | KAM | 0.20 hrs |
| 10/19/09 | KAM | 0.50 hrs |
| 10/19/09 | VRR | 0.60 hrs |
| 10/19/09 | BRD | 0.60 hrs |
| 10/19/09 | RAS | 1.00 hrs |
| 10/20/09 | GAL | 2.00 hrs |
| 10/20/09 | JHM | 6.90 hrs |
| 10/20/09 | KAM | 0.20 hrs |
| 10/20/09 | BRD | 1.40 hrs |

LTPL Inv-000226

| Date | Initials | | Hours |
|---|---|---|---|
| 10/20/09 | BRD | | 0.20 hrs |
| 10/21/09 | GAL | | 1.50 hrs |
| 10/21/09 | GAL | | 2.00 hrs |
| 10/21/09 | JHM | | 8.50 hrs |
| 10/21/09 | KAM | | 0.20 hrs |
| 10/21/09 | BRD | | 3.10 hrs |
| 10/21/09 | BRD | | 0.10 hrs |
| 10/22/09 | GAL | | 3.00 hrs |
| 10/22/09 | GAL | | 1.00 hrs |
| 10/22/09 | JHM | | 8.10 hrs |
| 10/22/09 | KAM | | 0.30 hrs |
| 10/22/09 | BRD | | 0.20 hrs |
| 10/22/09 | BRD | | 2.70 hrs |
| 10/22/09 | JMS | | 0.10 hrs |
| 10/23/09 | GAL | | 6.20 hrs |
| 10/23/09 | JHM | | 7.90 hrs |

LTPL Inv-000227

| Date | Initials | | Hours |
|---|---|---|---|
| 10/23/09 | KAM | | 0.50 hrs |
| 10/23/09 | BRD | | 1.10 hrs |
| 10/23/09 | RAS | | 0.50 hrs |
| 10/24/09 | GAL | | 3.00 hrs |
| 10/25/09 | GAL | | 4.00 hrs |
| 10/25/09 | JHM | | 6.60 hrs |
| 10/26/09 | GAL | | 4.00 hrs |
| 10/26/09 | GAL | | 3.00 hrs |
| 10/26/09 | JHM | | 8.40 hrs |
| 10/26/09 | KAM | | 0.30 hrs |
| 10/26/09 | KAM | | 0.70 hrs |
| 10/26/09 | KAM | | 0.40 hrs |
| 10/26/09 | VRR | | 0.20 hrs |
| 10/26/09 | BRD | | 1.60 hrs |
| 10/26/09 | RAS | | 0.50 hrs |
| 10/26/09 | JMS | | 0.10 hrs |
| 10/27/09 | GAL | | 6.00 hrs |
| 10/27/09 | GAL | | 3.00 hrs |
| 10/27/09 | GAL | | 3.00 hrs |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 10/27/09 | JHM | ███████████████████████████ | 8.70 hrs |
| 10/27/09 | KAM | ███████████████████████████ | 1.00 hrs |
| 10/27/09 | KAM | | 0.10 hrs |
| 10/28/09 | GAL | Work on special project per Chairman Cypress (BMW). | 3.00 hrs |
| 10/28/09 | JHM | ███████████████████████████ | 8.10 hrs |
| 10/28/09 | KAM | ███████████████████████████ | 3.80 hrs |
| 10/28/09 | RAS | | 5.90 hrs |
| 10/29/09 | GAL | Work on special project per Chairman Cypress (BMW). | 4.00 hrs |
| 10/29/09 | GAL | ███████████████████████████ | 5.20 hrs |
| 10/29/09 | JHM | | 7.50 hrs |
| 10/29/09 | VRR | 2007 BMW.  Confer with Mr. Lewis; Calls with Sam re BMW; Calls | ███ |
| 10/30/09 | GAL | Work on special project per Chairman Cypress (BMW). | 3.00 hrs |
| 10/30/09 | GAL | ███████████████████████████ | 1.00 hrs |
| 10/30/09 | JHM | | 6.20 hrs |

| Date | TK | Description | Hours |
|---|---|---|---|
| 10/30/09 | VRR | Calls to BMW/Mr. Wenzel; Call to BMW/Mr. Martin; Exchange emails with Mr. Lewis; Calls with Mr. Lewis; Calls to Sam; Letter to Mr. Wenzel; Email to Maria Ortega; | 3.00 hrs |
| 10/30/09 | BRD | ███████████████████████████████ | 1.30 hrs |
| 10/30/09 | RAS | ███████████████████████████████ | 1.70 hrs |
| 10/31/09 | GAL | ███████████████████████████████ | 4.50 hrs |
| | | Total fees for this matter | $115,300.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 10/01/09 | Online research - U.S. Federal Courts - PACER research and docket updates from 8/1/09 to 9/30/09. | 43.84 |
| 10/02/09 | Attendance of court reporter and copy of transcript re: Hearing for motion to ████████████████████████. | 368.46 |
| 10/05/09 | Delivery services/messengers - Fed Ex to Julio Martinez, Administrative Building, 10/05/09. | 18.62 |
| 10/06/09 | Other professionals -████████████████████. | 150.00 |
| 10/13/09 | Local travel to Miccosukee Administrative Building 10/07/09 and 10/13/09 to pick up and deliver documents. | 44.50 |
| 10/14/09 | Local travel - Collier County Clerk of Court re: Case file review 10/14/09. RS. | 136.70 |
| 10/16/09 | Delivery services/messengers - Courier to Family Court, 175 NW 1 Ave, Miami, Florida, 10/16/09. | 30.00 |
| 10/16/09 | Delivery services/messengers - Courier to███████████t, Miami, Florida, 10/16/09. | 15.00 |
| 10/16/09 | Local travel -█████████████████████. | 12.60 |
| 10/19/09 | Records and copies request for██████████ - Collier County Clerk of Court. | 465.00 |
| 10/22/09 | Delivery services/messengers - Courier to Julio Martinez, Miccosukee Admin. Building, Miami, Florida. | 38.00 |
| 10/23/09 | Copies and reproduction of documents. | 82.50 |
| 10/23/09 | U.S. Postage and Handling. | 21.42 |
| 10/28/09 | Records Storage and Management, November 2009. | 1,200.00 |
| 10/30/09 | Delivery services/messengers - Fed Ex to██████, Director, 10/19/09. | 17.79 |
| 10/30/09 | Delivery services/messengers - Fed Ex to Collier County Courthouse Annex, 10/20/09. | 19.92 |
| 10/30/09 | Local travel - Criminal Court re:█████████████. | 13.39 |
| | Total disbursements for this matter | $2,677.74 |

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Dasher, Beau R | 24.30 hrs | 250.00 | $6,075.00 |

| | | | |
|---|---|---|---|
| Tinstman, Eric M | 5.30 hrs | 125.00 | $662.50 |
| Lewis, Guy A. | 117.00 hrs | 650.00 | $76,050.00 |
| Maurer, Jennifer H | 125.90 hrs | 125.00 | $14,775.00 |
| Salazar, Jennifer M. | 0.60 hrs | 100.00 | $60.00 |
| Meyers, Kate A | 10.50 hrs | 350.00 | $3,675.00 |
| Gaunt, Kevin E | 0.60 hrs | 225.00 | $135.00 |
| Tein, Michael R. | 4.00 hrs | 550.00 | $2,200.00 |
| Schaeffer, Reid A | 37.70 hrs | 225.00 | $8,482.50 |
| Rosado, Vivian | 9.10 hrs | 350.00 | $3,185.00 |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Records Storage and Management | $1,200.00 |
| Copying | $82.50 |
| Online research | $43.84 |
| Delivery services/messengers | $139.33 |
| Postage | $21.42 |
| Local travel | $207.19 |
| Other professionals | $150.00 |
| Records Request | $465.00 |
| Court Reporters | $368.46 |

| | | |
|---|---|---|
| TOTAL FEES | 335.00 hrs | $115,300.00 |
| TOTAL DISBURSEMENTS | | $2,677.74 |
| | | ---------------- |
| TOTAL CHARGES FOR THIS BILL | | $117,977.74 |
| NET BALANCE FORWARD | | $0.00 |
| | | ---------------- |
| **TOTAL BALANCE NOW DUE** | | **$117,977.74** |